## Report of Dr. Richard W. Clapp

1. My name is Richard W. Clapp and I am a resident of Boston, MA. Attorneys for the plaintiffs in Cook v. Rockwell requested that I review the epidemiologic evidence of health effects in residents near the Rocky Flats plant in Jefferson County, Colorado. In addition, I was asked to assess recent cancer incidence information in relation to estimated plutonium levels in soil in various Zip Code areas within Jefferson County for the years 1979-1992.

I am an epidemiologist with a Master of Public Health degree from the Harvard School of Public Health and a Doctor of Science degree from the Boston University School of Public Health. I am currently Associate Professor in the Department of Environmental Health at Boston University School of Public Health. I also work as a consultant at JSI Research and Training Institute in the Center for Environmental Health Studies in Boston. During the years 1980 to 1989, I was Director of the Massachusetts Cancer Registry in the Massachusetts Department of Public Health. I am a member of several professional organizations and have published studies on cancer and other diseases in peer-reviewed scientific journals. I also teach courses in environmental epidemiology and advise graduate students who are doing research on the health effects of emissions from U.S. nuclear facilities. The research on health effects of U.S. nuclear facilities is supported by a Co-operative Agreement with the Agency for Toxic Substances and Disease Registry (ATSDR) and includes assessment of investigations of thyroid cancer and thyroid disease in Los Alamos County, New Mexico. In the years 1979-1980, I was part of a team that investigated the epidemiologic feasibility of conducting research on the health effects of low-dose radiation exposure in U.S. nuclear facilities. As part of this work, I visited Los Alamos National Laboratory, several nuclear power facilities, and other workplaces where there

was ionizing radiation exposure.

I have been qualified as an expert in several Courts; a list of the cases in which I have provided testimony at trial and in depositions over the past four years is attached to this declaration. A copy of my resume and publications is also attached to this declaration.

2. In carrying out the tasks associated with this review and data analysis, I read a series of documents, including studies by Berg, J (1975), Johnson, CJ (1981, 1987), Chinn, S (1981), Dreyer, et al. (1982), Cobb, et al. (1983), Crump, et al. (1984, 1987), Wilkinson, et al. (1987), Jablon, et al. (1990), Brandom, et al. (1990), as well as correspondence and reports from various Department of Energy and Colorado Department of Public Health and Environment offices. I also reviewed the May, 1996 "Draft Report: Assessing Risks of Exposure to Plutonium," by Radiological Assessments Corporation.  In addition, I requested data on lung, bone, brain, breast and liver cancer incidence from the Colorado Central Cancer Registry for specific Zip Codes in the Jefferson County area for the years 1979-1983, 1984-1988, and 1989-1992. (Mr. Jack Finch, personal communication, 1995 and 1996) As an example, a copy of the raw data for the calculations of bone cancer risk is attached as Appendix 1 to this declaration.

3. The authors of studies of cancer incidence and mortality in relation to the Rocky Flats plant to date (Berg, 1975; Johnson, 1981; Chinn, 1981; Crump, 1984, 1987) have not been definitive with respect to causation by radioactive emissions from the plant.  This is primarily because the estimates of radiation exposure have been inadequate or unavailable for the subjects of these studies, but also because of limitations in the study size or design. The steps that an environmental epidemiologist takes in evaluating such studies has been described by the National Research Council and summarized in a Figure attached to this declaration. (National Research Council, 1991).  Increases of several types of cancer near the Rocky Flats plant have

been noted in the studies by Johnson and Chinn, especially, and these findings provide justification for purposeful and on-going medical surveillance of exposed populations. The motivation for medical surveillance is not to establish definitive causal associations in such populations, but rather to achieve the public health goal of protecting health and preventing early and untimely death due to diseases such as cancer. The objectives and practice of medical surveillance have been well-developed in the occupational setting (Ashford, et al., 1990), but the principles also apply in the community setting.

In the initial study by Berg, there was no attempt to evaluate cancer incidence in relation to Rocky Flats exposure because the focus of the analysis was simply to provide baseline rates for urban and non-urban areas of Colorado by different sex, race or ethnic groups (Anglos, Blacks and Hispanics). The primary source of the data was the information collected in the Colorado Standardized Metropolitan Statistical Areas (SMSA's) as part of the Third National Cancer Survey in the years 1969-1971. Berg noted several differences in cancer incidence rates in different racial or ethnic groups in Colorado, for example lung cancer in Anglo men was relatively low and in Black men was relatively high compared to other areas included in the national survey.

4. The study by Johnson, published in 1981, also used data from the Third National Cancer Survey (TNCS) for the Anglo population in the Census Tracts in the Denver area. He also relied on data from studies of plutonium in soil in the Rocky Flats area which provided the basis for grouping the cancer information into exposure isopleth areas (Krey, 1970, 1976). Johnson then produced a series of statistical results indicating that Anglo males and females in the highest exposure area had elevated rates of several types of cancer, most notably lung cancer, colo-rectal cancer and all cancers combined. Johnson also noted significantly increased

incidence of lung cancer and combined tongue, pharynx and esophagus cancer (in males and females), liver and biliary cancer, testis cancer, as well as all cancers combined in males in the second highest exposure area. He noted increased leukemia, especially in females, in the third highest exposure area. Although he did not have information on other risk factors for some cancers, such as tobacco use, he concluded that the consistency of the findings "supports the hypothesis that exposure of the general public to low concentrations of Pu (plutonium) in the environment may have an effect on cancer incidence."

5. The studies by Chinn (1981) and Crump, et al. (1984, 1987) were an attempt to refine and re-analyze Johnson's results. Chinn, in particular, included additional information on socioeconomic factors, ethnicity, population density, air pollution and wind direction in multiple regression analyses of the same TNCS data for the Denver SMSA in the years 1969-1971. He grouped the cancers into various groups of cancers described as "radiosensitive" as well as by organ systems (digestive tract, reproductive organs, reticuloendothelial system, etc.) and found excess cases of a number of individual types of cancer, the "radiosensitive" cancer group and all cancers combined in the more exposed population. Chinn concludes that the cancers found elevated in the exposed population in his re-analysis are those considered radiosensitive by the International Commission on Radiation Protection (ICRP).

6. Crump, et al. use the TNCS data available to Johnson and Chinn, but supplement these with Denver area data from the Colorado Cancer Registry for the years 1979-1981 and do trend analyses over the exposure areas and for several types of cancer in the two time periods. They introduce an additional variable, distance from the State Capitol building in Denver, as a measure of urbanization of the census tract data in the various exposure areas. These authors also found a trend of increasing risk of lung cancer and total cancer in the area closest to Rocky Flats in 1969-

1971 which was reduced after their statistical adjustment for urbanization. Their results for the years 1979-1981 show less association with proximity to Rocky Flats, and they conclude that their re-analysis "did not support a relation between environmental exposure to plutonium from Rocky Flats and cancer incidence." They suggest that their later data, from 1979-1981 would be more likely to indicate an effect because of the longer latency period from potential exposure to diagnosis of cancer.

I spoke with Dr. Crump in late September, 1996, and asked him about his choice of distance from the State Capitol as an estimate of urbanization, since I had never seen this type of adjustment in an epidemiologic study. I asked Dr. Crump if he had information from the U.S. Census or other data to indicate that distance from the State Capitol was an appropriate way to measure urbanization and he said he did not. This procedure is highly unorthodox when other, more direct measures of urbanization are available. In fact, one of the published articles that Crump, et al. cite (Nasca, et al., 1980) uses a different and more appropriate technique based on calculated density per square mile rather than distance from an arbitrary building. Furthermore, the use of this unorthodox procedure undermines Dr. Crump's conclusion that "the positive trends in cancer with Pu exposure area could be explained by confounding of Pu exposure variables with distance from the State Capitol Building." (Crump, et al., 1984, p. 94)

7. A persistent concern in all the above analyses and re-analyses with respect to tobacco-related cancers is the unavailability of information on tobacco use by individual patients with cancer. The basis of the concern is that there may be differential rates of tobacco use such that people living closer to the Rocky Flats plant use more tobacco and this would cause their elevated rates of lung cancer rather than exposure to plutonium in soil or dust. Epidemiologists refer to this situation as confounding, which can sometimes be controlled in the analysis of

health data if information on tobacco use is available. Of course, the opposite circumstances could also be present - people living near the Rocky Flats plant could use less tobacco than those farther away and this could lower the observed respiratory cancer incidence in the nearby areas. This inability to adjust observed disease rates for potential confounding by tobacco use has limited the interpretation of the respiratory cancer findings. Furthermore, lack of information on other potential confounding factors, such as medical history, occupational history, duration of residence and related information limits the degree to which causal inferences can be drawn from the studies to date. A concern about the timing of the cancer studies in relation to expected latency between exposure to Rocky Flats plant emissions and diagnosis can now be addressed, however.

8. The most recent data available from the Colorado Central Cancer Registry were requested in August, 1995, in order to see if there were any patterns of lung cancer incidence that appeared to change from previous time periods. The data were provided in five year intervals for 1979-1983 and 1984-1988; the most recent interval available was the four year period 1989-1992. Data for 1993 were expected to be included in the analyses but are not yet available. Similarly, data limited only to invasive malignancies have been requested but have not yet been received. Due to confidentiality requirements, some data in Zip Codes which had only a single case were not identified with a Zip Code. These data were supplied by the Colorado Cancer Registry but were designated as "extra" Zip Codes. An example of the summary tables for lung cancer is attached to this declaration as Appendix 2. The method of analyzing these data was to compute age-adjusted morbidity odds ratios which compared the odds of specific lung cancer in exposure contours defined by published plutonium exposure estimates (Krey and Hardy, 1970). The boundaries of the plutonium isopleths and a list of the Zip Codes whose centroid was found

within the boundaries are attached to this declaration as Appendix 3.

This method of computing age-standardized odds ratios is analogous to the standardized morbidity ratios used in previous studies, but it relies only on cancer case information and the Zip Code of residence at diagnosis. In this analysis, the cases falling in the "extra" Zip Codes were assumed to have occurred in the areas further away It provides a useful screening method to determine if there are important underlying patterns in the data. Three different exposure scenarios were employed in this analysis, as described on the attached tables. The most relevant finding is that for the time period 1989-1992, the risk of lung cancer was elevated in all the exposure scenarios comparing the two contours closest to the Rocky Flats plant to other contours further away. The odds ratios range from 1.09 to 1.29 depending on the exposure scenario and the sex of the cases. In no other time period is the risk for lung cancer elevated in both genders or to the degree that it is in the period 1989-1992. These years correspond to an approximate latency of 20-35 years from the time of maximum plutonium emissions from the plant and may therefore be more representative of a health effect in the exposed population.

9. In addition, bone cancer incidence was examined in the same time periods and with respect to plutonium levels in soil (Krey and Hardy, 1970). This is a much more rare cancer, and there were approximately twenty cases in each of the three recent time periods in the entire Jefferson County Zip Code areas. The age-standardized odds ratios were computed as for lung cancer, described above, but male and female data were combined because of the smaller numbers of bone cancer cases. In this analysis, there is evidence that the incidence of bone cancer in the Zip Codes in the inner two contours (the areas associated with highest plutonium levels) was greater than in areas associated with lower plutonium levels further away. This is especially true in the period 1984-1988 where the adjusted odds ratio was 1.9 (95% Conf. Int. = 0.7-4.8)

comparing bone cancer in the highest plutonium contours to the lowest contours; the adjusted

odds ratios in the years before and after 1984-1988 were 0.7, with wide confidence intervals.

The years 1984-1988 correspond to an approximate latency period of from 15 to 30 years from

the time of maximum emissions from the Rocky Flats plant. Additional data on breast cancer,

liver cancer and brain cancer have been requested but not yet received from the Colorado Cancer

Registry.

10. Discussions with Mr. Jack Finch, at the Colorado Cancer Registry, about these data

(Personal communication, October, 1996) revealed that the cancer incidence investigations he

and his colleagues are conducting also examine specific cancers in areas near the Rocky Flats

plant from as far back as 1979 and up to the present. Their investigations are not based on

purported emissions of plutonium or other toxic chemicals, nor are they analyzing cancer

patterns based on estimated isopleth contours of air or soil contaminants. As a result, the above

findings of bone cancer excess in the Zip Code areas closest to the Rocky Flats plant are not

found in the Colorado Cancer Registry reports. The above bone cancer findings are consistent

with the excess lung cancer incidence noted in other studies and provide additional evidence of a

health effect in the exposed population near the Rocky Flats plant.

11. There are other chemical exposures, including ethylene oxide and carbon

tetrachloride, to which residents near the Rocky Flats plant have been exposed in the last several

decades. These toxic chemicals also produce adverse health effects in exposed persons,

including cancer and adverse reproductive effects. Accordingly, there is a need for medical

surveillance for cancer and other specific health outcomes in the exposed population. The types

of cancer that can be detected in medical surveillance programs have been documented

elsewhere. Given the excess incidence of oral cancer, digestive tract cancer, brain cancer, lung

cancer, testis cancer, leukemia and bone cancer seen in various studies cited above (see, especially, Chinn, 1987, Johnson, 1981, and Wilkinson, et al., 1987) and the latency period between carcinogenic exposures and the development of most types of cancer, it is evident that broad-based medical surveillance efforts should be undertaken.

12. In summary, there is a continuing excess of lung cancer in the area closest to the Rocky Flats plant which supports previous findings and analyses. No study done up to this point has adequately controlled for the potential confounding effects of tobacco use on the association between Rocky Flats emissions and respiratory cancer in the study population. Further, there are several other types of cancer which are increased in populations which may be exposed to plutonium and other emissions from the Rocky Flats plant. The most recent data are indicative of an on-going health effect and support the need for surveillance of the incidence of cancer and other diseases on a continuing basis in the exposed communities.

Declared on the 13th day of *November*, 1996 at Boston, Massachusetts.

*Richard W. Clapp*

Richard W. Clapp, MPH, D.Sc.

References:

Ashford NA, Spadafor CJ, Hattis DB and Caldart CC. *Monitoring the worker for exposure and disease*. The Johns Hopkins University Press. Baltimore and London, 1990.

Berg JW. *The real cancer risks in Colorado.* Colorado Medicine for 1980, 241-245.

Brandom WF, L McGavran, RW Bistline and A Bloom. *Sister chromatid exchanges and chromosome aberration frequencies in plutonium workers.* Int J Radiat Biol 58(1):195-207, 1990.

Chinn S. *The Relation of the Rocky Flats Plant and Other Factors to 1969-1971 Cancer Incidence in the Denver Area.* Denver: Fairfield and Woods, September 1981.

Cobb JC, BC Eversole, PG Archer, R Taggart and DW Efurd. *Project Summary. Plutonium Burdens in People Living Around the Rocky Flats plant.* Las Vegas: US Environmental Protection Agency, EPA-600/S4-82-069, March 1983.

Crump KS, T-H Ng and RG Cuddihy. *Statistical Analyses of Cancer Incidence Patterns in the Denver Metropolitan Area in Relation to the Rocky Flats Plant.* Albuquerque: Lovelace Biomedical & Environmental Research Institute, LMF-110 UC-48, October 1984.

Crump KS, T-H Ng and RG Cuddihy. *Cancer incidence patterns in the Denver metropolitan area in relation to the Rocky Flats Plant.* Am J Epidemiol 126(1):127-135, 1987.

Dreyer NA, JE Loughlin, FH Fahey, NH Harley. *The feasibility of epidemiologic studies of cancer in residents near the Rocky Flats Plant.* Health Physics 42(1):65-68, 1982.

Finch J, Colorado Department of Health, Denver, CO.  Personal Communication, 1995, 1996.

Grogan HA, WK Sinclair, PG Voilleque and JE Till.  *Draft Report:  Assessing Risks of Exposure to Plutonium.  Part of Task 3: Independent Analysis of Exposure, Dose, and Health Risk to Offsite Individuals.  Historical Public Exposures Studies on Rocky Flats, Phase II: Toxicity Assessment and Risk Characterization.*  Radiological Assessment Corporation, May 1996.

Jablon S, Z Hrubec, JD Boice Jr. and BJ Stone.  *Cancer in Populations Living near Nuclear Facilities.  Vol. I - Report and Summary.* National Cancer Institute, NIH Publication No. 90-874, July 1990.

Johnson CJ.  *Cancer incidence in an area contaminated with radionuclides near a nuclear installation.*  AMBIO 10(4):176-182, 1981.

Krey PW, and Hardy EP. *Plutonium in soil around the Rocky Flats Plant. HASL-235, U.S. Atomic Energy Commission,* 1970.

Krey PW. *Remote plutonium contamination and total inventories from Rocky Flats.*Health Physics 30:209-214, 1976.

National Research Council. *Environmental epidemiology - Public health and hazardous wastes.* National Academy Press. Washington, DC, 1991.

Nasca PC, Burnett WS, Greenwald P, et al. *Population density as an indicator of urban-rural differences in cancer incidence, Upstate New York, 1968-1972.* Am J Epidemiol 112:362-375, 1980.

Wilkinson GS, Tietjen GL, Wiggs LD, et al. *Mortality among plutonium and other radiation workers at a plutonium weapons facility.* Am J Epidemiol 125(2): , 1987.

# RICHARD W. CLAPP

## EDUCATIONAL EXPERIENCE

| | |
|---|---|
| Sc.D | Boston University (1989)<br>School of Public Health<br>Epidemiology |
| M.P.H. | Harvard School of Public Health (1974)<br>Health Services Concentration |
| A.B. | Dartmouth College (1967)<br>Biology Concentration |

## PROFESSIONAL EXPERIENCE

1992 - present            Boston Univ. School of Public Health
Dept. of Environmental Health
80 E. Concord St.
Boston, MA

Associate Professor. Teach courses in environmental health and environmental epidemiology to masters and doctoral level graduate students. Advise doctoral students on dissertations in environmental health and epidemiology. Participate in departmental committees and research activities, including assessment of health effects of nuclear weapons production, lead paint removal and electromagnetic radiation.

1994 - present            John Snow, Inc.
210 Lincoln Street
Boston, MA

Consultant. Provide expert advice and training programs for citizens groups and interested professionals on health effects of environmental toxic exposures in communities. Participate in planning new initiatives and in conducting international environmental health consulting and training activities.

1989 - 1994            John Snow, Inc.
210 Lincoln Street
Boston, MA

Director of Center for Environmental Health Studies. Responsible for development and conduct of studies of health effects of environmental toxic exposures in communities. Coordinated consultants from Boston University School of Public Health Environmental Health Department providing expert advice and training programs for citizens groups and interested professionals. Managed personnel and budget for variety of projects.

RICHARD CLAPP                                    PAGE - 2

1980 - 1989                          Massachusetts Department of Public Health
                                     Massachusetts Cancer Registry

Director. Responsible for establishing statewide cancer incidence reporting system, coordinating reports from over one hundred fifteen hospitals and licensed clinics, and centralizing information in computerized database. Supervised staff and consultants involved in data editing, quality assurance and data reporting activities. Worked with broad-based advisory committees, citizens groups, and epidemiologic researchers conducting studies of cancer incidence in Massachusetts. Involved in numerous Department of Public Health committees and research projects, including leukemia in Woburn, and other cities and towns. Participated in regional and national organizations of cancer registry directors.

1979 - 1980                          Equifax Health Systems Division
                                     Reading, MA

Acting Director of Occupational and Environmental Health Studies.  Participated in epidemiologic feasibility study of health effects of low-level ionizing radiation, review of OSHA health standards for lead, cotton dust, and asbestos, review of comments on Federal inter-agency carcinogens policy. Supervised staff involved in evaluating union-based occupational health education grant and surveying U.S. population-based cancer registries.

1977 - 1978                          Massachusetts Department of Public Health
                                     Childhood Lead Poisoning Prevention

Director. Supervised laboratory, office, field inspector and legal staff of statewide program involved in screening for lead poisoning and investigating possible environmental sources of lead. Coordinated development of job training programs for unemployed persons in the areas of lead paint

inspections and lead hazard abatement in dwellings. Reported to Governor's Committee on Childhood Lead Poisoning and managed diverse personnel and budgets. Presented educational programs and videotaped training sessions on childhood lead poisoning.

1975 - 1976                          Lynn Community Health and Counseling Center
                                     Lynn, MA

Executive Director. Responsible for overall management of multi-service center offering comprehensive pediatric and adolescent health services, family planning services, childhood lead poisoning prevention services, individual and family counseling, social service advocacy and a day activity program for mentally retarded adults. Worked with other human services agencies in developing a WIC program, and participated in regional and state-level health planning activities. Reported to community board and managed diverse personnel and budgets.

1974 - 1975                          Massachusetts General Hospital
                                     Boston, MA

RICHARD CLAPP                                      PAGE - 3

Manager, Pediatric and Psychiatric Group Practices. Managed conversion of out-patient clinics to hospital-based group practices with salaried staff as part of developing Ambulatory Care Center. Implemented cost centers and program planning and budgeting system and reported to Medical Directors of two specialty groups.

1972 - 1974                    Massachusetts Department of Public Health

Deputy Director, Prison Health Project. Hired medical and ancillary health staff for five state prisons, supervised survey of prison health conditions in county and municipal correctional facilities, and coordinated establishment of two community-based alternative programs for inmates convicted of drug-related crimes. Established twenty-four hour emergency coverage for maximum security prison, and worked with inmate medical advisory committees at several facilities.

1970 - 1972                    New York City Health Services Administration

Program Research Analyst. Analyzed public health programs in City Hospitals, the prison hospital and Houses of Correction. Made recommendations regarding improved operations and staffing levels. Drafted guidelines for affiliation agreement for teaching hospital administration of Riker's Island prison medical services.

TEACHING APPOINTMENTS

Tufts University School of Medicine - Assistant Clinical Professor, 1989-present.

Boston University School of Public Health - Adjunct Assistant Professor, 1990-1993; Assistant Professor, 1993-1995, Associate Professor, 1995-present.

PROFESSIONAL MEMBERSHIPS

American Public Health Association, Society for Epidemiologic Research, Massachusetts Public Health Association, Harriet Hardy Institute, MassCOSH, International Society for Environmental Epidemiology, American College of Epidemiology.

PUBLICATIONS

Clapp, RW. "The Massachusetts Childhood Lead Poisoning Prevention Program," in Low Level Lead Exposure: The Clinical Implications of Current Research, Needleman HL, ed., Raven Press, NY, NY, 1980.

Dreyer NA, Loughlin JE, Friedlander ER, Clapp RW, Fahey FH. "Choosing Populations to Study the Health Effects of Low-Dose Ionizing Radiation," Am J Pub Hlth 71: 1247-1252, 1981.

RICHARD CLAPP                                      PAGE - 4

Finison L, Jaques P, Spaight S, Fine W, Clapp RW, O'Sullivan V. "Data Bases for Patterns of Care Studies in Defined Populations." Prog Clin Biol Res 130:465-476, 1983.

Kogan MD, Clapp RW. "Soft Tissue Sarcoma Mortality Among Vietnam Veterans in Massachusetts, 1972 to 1983." Int J Epidemiol 17: 39-43, 1988.

Hesketh PJ, Clapp RW, Doos WG, Spechler SJ.  "Increasing Frequency of Adenocarcinoma of the Esophagus," Cancer 64:526-530, 1989.

Longnecker MP, Clapp RW, Sheahan K. "Associations Between Smoking Status and Stage at Diagnosis of Colo-rectal Cancer, Massachusetts, 1982-1987," Cancer 64: 1372 - 1374, 1989.

Koh HK, Clapp RW, Prout MN, et al. "Systematic Underreporting of Cutaneous Malignant Melanoma in Massachusetts: Possible Implications for National Incidence Figures." J Am Acad Dermatol 24(4): 545-550, 1991.

Clapp RW, Cupples LA, Colton T, Ozonoff DM.  "Cancer Surveillance of Veterans in Massachusetts, USA, 1982 - 1988." Int J Epidemiol 20: 7-12, 1991.

Koh H, Clapp R, Barnett J, Prout M, Geller A, and Lew R: "Systematic underreporting of cutaneous malignant melanoma:  Implications for incidence figures in the United States."  Abstract, 2nd International Conference on Melanoma, Venice, Italy, October 1989; J Invest Dermatol 94;4:1990 and Clin Res 38:659A, 1990 (Abstract).

Koh H, Geller A, Miller D, Clapp R, Mercer MB, Lew R: "Who discovers melanoma?  Patterns from a population-based survey." J Am Acad Dermatol 26:914-9, 1992.

Clapp RW, and Olson JR: "A New Review of the Dioxin Literature in the Context of Compensation for Vietnam Veterans." New Solutions 1;4: 31-37, 1991.

Geller A, Koh H, Miller D, Clapp R, Mercer M, and Lew R:  "Use of Health Services before the Diagnosis of Melanoma: Implications for Early Detection and Screening." J Gen Intern Med 7:154-7, 1992.

Swartz J, and Clapp R: "New Cancer Theories: Policy Implications for Cancer Prevention." New Solutions 2;4:17-21, 1992.

Longnecker MP, Newcomb PA, Mittendorf R, Greenberg ER, Clapp RW, et al: "The Reliability of Self-reported Alcohol Consumption in the Remote Past." Epidemiology 6:535-539, 1993.

McConnell R, Anderson D, Russell W, Anderson K, Clapp R, et al: "Angiosarcoma, porphyria cutanea tarda and probable chloracne in a worker exposed to 2,3,7,8-tetrachlorodibenzo-p-dioxin-contaminated waste oil." Br J Ind Med 50:699-703, 1993.

Newcomb P, Longnecker MP, Mittendorf R, Greenberg ER, Clapp RW, et al.  "Lactation and a Reduced Risk of Premenopausal Breast Cancer." New Eng J Med 330(2): 81-87, 1994.

Mittendorf R, Longnecker MP, Newcomb PA, Dietz AT, Greenberg ER, Bodgan GF, Clapp RW, Willett WC. Strenuous Physical Activity in Young Adulthood and Risk of Breast Cancer. Cancer Causes Control 6: 347-353, 1995.

RICHARD CLAPP                              PAGE - 5

Coogan P, Clapp R, Wenzl T, Newcomb P, Longnecker M. Occupational Exposure to 60-Hz Magnetic Fields and Risk of Breast Cancer in Women. Am J Epidemiol 141(11):S32 (abstract), 1995.

Longnecker MP, Newcomb PA, Mittendorf R, Greenberg ER, Clapp RW, Bogdan GF, Baron J, MacMahon B, Willett WC. Risk of Breast Cancer in Relation to Lifetime Alcohol Consumption. J Natl Cancer Inst 87(12): 923-929, June 21, 1995.

Proctor S, Clapp R, Coogan P. Prevalence of Depressive Symptoms in a Survey of Aluminum Workers. New Solutions 5(4); Summer, 1995.

Newcomb PA, Longnecker MP, Storer BE, Mittendorf R, Greenberg ER, Clapp RW, Bogdan GF, Willett WC. Long-term Hormone Replacement Use and Risk of Breast Cancer in Postmenopausal Women. Am J Epidemiol 142:788-795, 1995.

Geller A, Miller D, Lew R, Clapp R, Wenneker M, Koh H. Cutaneous Melanoma Mortality among the Socioeconomically Disadvantaged in Massachusetts. Am J Public Health 86:538-543, 1996.

Baron JA, Newcomb PA, Longnecker MP, Mittendorf R, Storer BE, Clapp RW, Bogdan G, Yuen J. Cigarette Smoking and Breast Cancer. Cancer Epi Biomarkers Prev (in press).

Coogan PF, Clapp RW, Newcomb PA, Wenzl TB, Bogdan G, Mittendorf R, Baron JA, Longnecker MP. Occupational Exposure to 60 Hz Magnetic Fields and Risk of Breast Cancer in Women. Epidemiology 7:459-464, 1996.

Coogan PF, Clapp RW, Newcomb PA, Mittendorf R, Bodgan G, Baron JA, Longnecker MP. Variation in Female Breast Cancer Risk by Occupation. Am J Ind Med 30:430-437, 1996.

Newcomb PA, Longnecker MP, Storer BE, Mittendorf R, Baron J, Clapp RW, Trentham-Dietz A, Willett WC. Recent Oral Contraceptive Use and Breast Cancer (United States). Cancer Causes and Control 7:525-532, 1996.

PRESENTATIONS

"Cancer Surveillance in Massachusetts, 1982-1983." International Association of Cancer Registries Meeting, Hartford, CT, 1985.

"Dealing with Cancer Clusters." American Association of Central Cancer Registries founding meeting, Chicago, IL, 1988.

"Statistical Methods for Analyzing Cancer Clusters." National Conference on Clustering of Health Events, Atlanta, GA, 1989.

"Cancer Statistics and the Right to Know". American Public Health Association Annual Meeting, Boston, 1988.

"Respiratory Disease Mortality and Morbidity, Respiratory Cancer and Mesothelioma Incidence: Occupational Associations in Massachusetts, 1982-1985." American Public Health Association Annual Meeting, Boston, 1988.

"Soft Tissue Sarcoma Incidence in Massachusetts Vietnam Veterans, 1982-1986." American Public Health

RICHARD CLAPP                                           PAGE - 6

Association Annual Meeting, Boston, 1988.

"Respiratory Cancer by Race and Gender: Selected Occupational Associations in Massachusetts, 1982-85," National Minority Health Conference, Atlanta, 1990.

"Occupation and Race Data in Central Cancer Registries," American Public Health Association Annual Meeting, Atlanta, 1991.

"New Carcinogen Threshold Theories: Implications for Prevention," University of Connecticut conference on Incorporating Molecular Mechanisms into Estimates of Cancer Risk, 1992.

"Angiosarcoma, porphyria cutanea tarda and probable chloracne in a worker exposed to 2,3,7,8-tetrachlorodibenzo-p-dioxin-contaminated waste oil," Twelfth International Symposium on Dioxins and Related Compounds, Tampere, Finland, 1992.

"Popular Epidemiology." Loka Institute Conference on Dissenting Ways of Knowing, University of Massachusetts, Amherst, MA, 1994.

"Agency Responses to the Woburn leukemia cluster". Fifth Annual Symposium on Environmental and Occupational Health during Societal Transition in Central and Eastern Europe, Nitra, Slovak Republic, 1994.

"The Upper Cape Cancer Incidence Study". Sixth Annual Symposium on Environmental and Occupational Health during Societal Transition in Central and Eastern Europe, Eforie Nord, Romania, June, 1995.

OTHER INVITED PAPERS

"Cancer Surveillance of Vietnam Veterans in Massachusetts". Distinguished Lecture Series in Occupational Medicine. Robert Wood Johnson Medical School, Piscataway, NJ, 1989.

"Patterns of Cancer in Vietnam Veterans". Hematology/Oncology Rounds. Massachusetts General Hospital, Boston, MA, 1991.

"Agent Orange, Health Effects and Government Policy". Health and the Environment Lectureship. Brown University, Providence, RI, 1991.

"Agent Orange and Cancer". Cancer Prevention Rounds. Boston University Medical Center, Boston, MA, 1994.

HONORS AND AWARDS

Lemuel Shattuck Award, Massachusetts Public Health Association, 1990
Environmental Health Network 1990 National Award
Member of Massachusetts Advisory Board on Toxics Use Reduction, 1990-1994
Chair, Massachusetts Toxics Use Reduction Institute Science Advisory Board, 1994-1996

11/12/96



**FIGURE 1-1**   Sources of evidence for inferring whether exposures from hazardous-waste sites cause an impact on public health.

(National Research Council, Environmental Epidemiology, Vol. 1: Public Health and Hazardous Wastes (Wash., D.C. 1991), p.31).

# Appendix 1

Raw Data Tables for Bone Cancer and Other Cancer Incidence in

Jefferson County, Colorado

Selected Zip Codes, 1979-1992

FILE: b44d7983                          Wed Sep 4 13:41:58 1996

Bone Cancer Age 0-44 Dx 1979-83

Zip Code* Sex

| | MALE | FEMALE | T O T A L | |
|---|---|---|---|---|
| 80002 | 1 | 0 | 1 | 6.3 |
| 30004 | 2 | 0 | 2 | 12.5 |
| 50033 | 2 | 0 | 2 | 12.5 |
| 50123 | 0 | 1 | 1 | 6.3 |
| 80127 | 1 | 0 | 1 | 6.3 |
| 80214 | 0 | 1 | 1 | 6.3 |
| 80215 | 2 | 1 | 3 | 18.8 |
| 80228 | 2 | 0 | 2 | 12.5 |
| 80401 | 1 | 1 | 2 | 12.5 |
| 80465 | 1 | 0 | 1 | 6.3 |
| TOTAL | 12 | 4 | 16 | |
| | 75.0 | 25.0 | 100.0 | |

$E_v tr_L$          0          0

*2*

FILE: b64d7983                    Wed Sep  4 13:47:13 1996

Bone Cancer Age 45-64 Dx 1979-83

Zip Code* Sex

|          | MALE | FEMALE | TOTAL |        |
|----------|------|--------|-------|--------|
| 80002    | 0    | 1      | 1     | 20.0   |
| 80215    | 2    | 0      | 2     | 40.0   |
| 80226    | 1    | 0      | 1     | 20.0   |
| 80228    | 0    | 1      | 1     | 20.0   |
| TOTAL    | 3    | 2      | 5     |        |
|          | 60.0 | 40.0   | 100.0 |        |

$Extra$          0          0

Bone Cancer Age 65-74   Dx   1979-83

$$n = 0$$

|  | $m$ | $E$ |
|---|---|---|
| Extra Group | 0 | 0 |

4

FILE: b84d7983                              Wed Sep  4 13:47:53 1996

Bone Cancer Age 75-84 Dx 1979-83

Zip Code- Sex

                    FEMALE * T O T A L
-----------------------------------
                 *         *
80123            *    1  *    1 100.0
                 *         *
*********************************
T O T A L        *    1  *    1
                   100.0    100.0

                      M      F
                     ---    ---
Extra                 O      O

5

Bone Cancer Age 85↓   Dx 1979-83

$n = 0$

Extra Group   $\frac{m}{0}$   $\frac{F}{0}$

Zip Code - by - Sex     Page 1

FILE: b44d8488                          Wed Sep  4 13:48:30 1996

6

Bone Cancer Age 0-44 Dx 1984-88

Zip Code# Sex

```
                    MALE  | FEMALE # T O T A L
----------------------------------------------
           t           |        t
80004      t     1  |    0  t    1  11.1
           t           |        t
----------------------------------------------
           t           |        t
80005      t     1  |    0  t    1  11.1
           t           |        t
----------------------------------------------
           t           |        t
80033      t     0  |    2  t    2  22.2
           t           |        t
----------------------------------------------
           t           |        t
80123      t     1  |    1  t    2  22.2
           t           |        t
----------------------------------------------
           t           |        t
80214      t     0  |    1  t    1  11.1
           t           |        t
----------------------------------------------
           t           |        t
80228      t     0  |    2  t    2  22.2
           t           |        t
##########################################
T O T A L   t     3  |    6  t    9
                 33.3    66.7   100.0
```

Extra     a    1

Wed Sep 4 13:49:00 1996          7

Bone Cancer Age 45-64 Dx 1984-88

Zip Code* Sex

|        | MALE | FEMALE | # | T O T A L |
|--------|------|--------|---|-----------|
| 80003  | 1    | 1      | 2 | 33.3      |
| 80005  | 0    | 1      | 1 | 16.7      |
| 80227  | 0    | 1      | 1 | 16.7      |
| 80401  | 1    | 1      | 2 | 33.3      |
| T O T A L | 2  | 4      | 6 |           |
|        | 33.3 | 66.7   | 100.0 |       |

Extra    0    1

Zip Code - by - Sex        Page 1

FILE: b74d8488                          Wed Sep  4 13:49:42 1996                    *8*

Bone Cancer Age 65-74 Dx 1984-88

Zip Code# Sex

                    MALE   # T O T A L
    --------------------------------------
                    #         #
80033               #    1  #    1 100.0
                    #         #
###################################
T O T A L           #    1  #    1
                    100.0    100.0


                     M        F
                     _        _
    Extra            1        0

FILE: b84d8488                          Wed Sep  4 14:43:31 1996                              9

Bone Cancer Age 75-84 Dx 1984-88

Zip Code* Sex

```
                    MALE  | FEMALE * T O T A L
---------------------------------------------
              *          |          *
80033         *     1  ;      0   *    1  50.0
              *          |          *
---------------------------------------------
              *          |          *
80401         *     0  ;      1   *    1  50.0
              *          |          *
*************************************************
T O T A L     *     1  ;      1   *    2
                  50.0     50.0    100.0
```

Extrc      O    O

/0

Bone Cancer Age 85+ Dx 1984-88

n = 0

| M | F |
|---|---|
| Extra Group | 0 | 0 |

FILE: b44d8992                          Wed Sep  4 14:36:53 1996

*ll*

Bone Cancer Age 0-44 Dx 1989-92

Zip Code* Sex

| Zip Code | MALE | FEMALE | T O T A L |
|----------|------|--------|-----------|
| 80004 | 1 | 0 | 1   6.7 |
| 80005 | 1 | 3 | 4  26.7 |
| 80021 | 1 | 0 | 1   6.7 |
| 80123 | 1 | 1 | 2  13.3 |
| 80226 | 1 | 1 | 2  13.3 |
| 80232 | 1 | 0 | 1   6.7 |
| 80401 | 2 | 0 | 2  13.3 |
| 80403 | 1 | 0 | 1   6.7 |
| 80439 | 1 | 0 | 1   6.7 |
| T O T A L | 10 | 5 | 15 |
| | 66.7 | 33.3 | 100.0 |

*Extra*        0        0

FILE: b64d8992                          Wed Sep  4 14:59:57 1996                    /2

Bone Cancer Age 45-64 Dx 1989-92

Zip Code* Sex

|  | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| B0123 | 1 | 0 | 1 | 16.7 |
| B0227 | 0 | 1 | 1 | 16.7 |
| B0228 | 1 | 1 | 2 | 33.3 |
| B0403 | 0 | 1 | 1 | 16.7 |
| B0465 | 1 | 0 | 1 | 16.7 |
| TOTAL | 3 | 3 | 6 | |
| | 50.0 | 50.0 | 100.0 | |

Extra        0      0

Zip Code - by - Sex        Page 1

*13*

FILE: b74d8992                              Wed Sep  4 14:45:09 1996

Bone Cancer Age 65-74 Dx 1989-92

Zip Code# Sex

```
                    FEMALE # T O T A L
--------------------------------------
                 #        #
80123            #    1   #    1 100.0
                 #        #
##########################################
TOTAL            #    1   #    1
                   100.0    100.0
```

$Extra$

$$\frac{M}{0} \qquad \frac{F}{0}$$

Wed Sep 4 15:01:08 1996                 *14*

Bone Cancer Age 75-84 Dx 1989-92

Zip Code* Sex

```
               FEMALE * T O T A L
------------------------------------
           *        *
80215      *    1   *    1 100.0
           *        *
********************************
T O T A L  *    1   *    1
               100.0    100.0
```

$E_x tru$     $\dfrac{m}{o}$     $\dfrac{F}{o}$

*15*

Bone Cancer Age 854 Dx 1989-92

$n = 0$

|  | $M$ | $F$ |
|---|---|---|
| Extra Group | $o$ | $o$ |

Zip Code - by - Sex     Page 1

FILE: nb144d7983                    Wed Sep  4 16:01:06 1996

16

Cancers (excl. Lung & Bone) Age 0-44 Dx 1979-83

Zip Code: Sex

| Zip Code | MALE | FEMALE | TOTAL | |
|----------|------|--------|-------|---|
| 80002 | 9 | 25 | 34 | 3.4 |
| 80003 | 28 | 58 | 86 | 8.6 |
| 80004 | 13 | 66 | 79 | 7.9 |
| 80005 | 13 | 35 | 48 | 4.8 |
| 80020 | 19 | 35 | 54 | 5.4 |
| 80033 | 9 | 46 | 55 | 5.5 |
| 80123 | 27 | 69 | 96 | 9.6 |
| 80127 | 2 | 12 | 14 | 1.4 |
| 80214 | 6 | 19 | 25 | 2.5 |
| 80215 | 16 | 58 | 74 | 7.4 |
| 80226 | 49 | 98 | 147 | 14.6 |
| 80227 | 7 | 32 | 39 | 3.9 |
| TOTAL | 272 | 733 | 1005 | |
| | 27.1 | 72.9 | 100.0 | |

17

Cancers (excl. Lung & Bone) Age 0-44 Dx 1979-83

Zip Code* Sex

| Zip Code | MALE | FEMALE | T O T A L | |
|---|---|---|---|---|
| 80228 | 20 | 54 | 74 | 7.4 |
| 80401 | 19 | 64 | 83 | 8.3 |
| 80403 | 3 | 6 | 9 | 0.9 |
| 80433 | 8 | 8 | 16 | 1.6 |
| 80439 | 13 | 25 | 38 | 3.8 |
| 80465 | 11 | 23 | 34 | 3.4 |
| T O T A L | 272 | 733 | 1005 | |
| | 27.1 | 72.9 | 100.0 | |

Extra      16   13

Zip Code - by - Sex      Page 1

FILE: nb164d7983                                    Wed Sep  4 16:02:03 1996

*18*

Cancers (excl. Lung & Bone) Age 45-64 Dx 1979-83

Zip Code* Sex

| | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80002 | 24 | 51 | 75 | 4.3 |
| 80003 | 49 | 61 | 110 | 6.3 |
| 80004 | 71 | 90 | 161 | 9.2 |
| 80005 | 17 | 35 | 52 | 3.0 |
| 80020 | 18 | 11 | 29 | 1.7 |
| 80033 | 70 | 102 | 172 | 9.9 |
| 80123 | 51 | 48 | 99 | 5.7 |
| 80127 | 7 | 8 | 15 | 0.9 |
| 80214 | 35 | 46 | 81 | 4.6 |
| 80215 | 72 | 110 | 182 | 10.4 |
| 80226 | 128 | 166 | 294 | 16.8 |
| 80227 | 28 | 47 | 75 | 4.3 |
| TOTAL | 726 | 1020 | 1746 | |
| | 41.6 | 58.4 | 100.0 | |

*19*

Cancers (excl. Lung & Bone) Age 45-64 Dx 1979-83

Zip Code* Sex

|        | MALE | FEMALE | T O T A L |       |      |
|--------|------|--------|-----------|-------|------|
| 80228  | 30   | 51     | 81        | 4.6   |      |
| 80401  | 83   | 119    | 202       | 11.6  |      |
| 80403  | 9    | 8      | 17        | 1.0   |      |
| 80433  | 4    | 11     | 15        | 0.9   |      |
| 80439  | 20   | 40     | 60        | 3.4   |      |
| 80465  | 10   | 16     | 26        | 1.5   |      |
| T O T A L | 726 | 1020 | 1746     |       |      |
|        | 41.6 | 58.4   | 100.0     |       |      |

$Extra$       11    27

FILE: nb174d79B3                    Wed Sep  4 16:03:15 1996

Cancers (excl. Lung & Bone) Age 65-74 Dx 1979-83

Zip Code# Sex

| | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80002 | 30 | 28 | 58 | 5.9 |
| 80003 | 29 | 28 | 57 | 5.8 |
| 80004 | 40 | 38 | 78 | 7.9 |
| 80005 | 14 | 9 | 23 | 2.3 |
| 80020 | 2 | 5 | 7 | 0.7 |
| 80033 | 72 | 63 | 135 | 13.7 |
| 80123 | 14 | 14 | 28 | 2.8 |
| 80127 | 2 | 3 | 5 | 0.5 |
| 80214 | 36 | 45 | 81 | 8.2 |
| 80215 | 74 | 58 | 132 | 13.4 |
| 80226 | 97 | 57 | 154 | 15.6 |
| 80227 | 15 | 8 | 23 | 2.3 |
| TOTAL | 540 | 446 | 986 | |
| | 54.8 | 45.2 | 100.0 | |

Zip Code - by - Sex     Page 2

*21*

FILE: nb174d798S                    Wed Sep  4 16:03:15 1996

Cancers (excl. Lung & Bone) Age 65-74 Dx 1979-83

Zip Code: Sex

|  | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80228 | 20 | 11 | 31 | 3.1 |
| 80232 | 1 | 0 | 1 | 0.1 |
| 80401 | 66 | 54 | 120 | 12.2 |
| 80403 | 3 | 4 | 7 | 0.7 |
| 80433 | 1 | 2 | 3 | 0.3 |
| 80439 | 19 | 12 | 31 | 3.1 |
| 80465 | 5 | 7 | 12 | 1.2 |
| TOTAL | 540 | 446 | 986 | |
|  | 54.8 | 45.2 | 100.0 | |

*Extn*     *24*   *18*

FILE: nb184d7983                              Wed Sep  4 16:03:51 1996

Cancers (excl. Lung & Bone) Age 75-84 Dx 1979-83

Zip Code* Sex

| | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80002 | 10 | 17 | 27 | 4.2 |
| 80003 | 14 | 18 | 32 | 5.0 |
| 80004 | 25 | 26 | 51 | 8.0 |
| 80005 | 6 | 8 | 14 | 2.2 |
| 80020 | 3 | 4 | 7 | 1.1 |
| 80033 | 62 | 43 | 105 | 16.5 |
| 80123 | 5 | 6 | 11 | 1.7 |
| 80214 | 23 | 21 | 44 | 6.9 |
| 80215 | 44 | 38 | 82 | 12.9 |
| 80226 | 42 | 55 | 97 | 15.2 |
| 80227 | 3 | 9 | 12 | 1.9 |
| 80228 | 11 | 4 | 15 | 2.4 |
| TOTAL | 343 | 294 | 637 | |
| | 53.8 | 46.2 | 100.0 | |

Zip Code - by - Sex        Page 2

FILE: nb184d7983                              Wed Sep  4 16:03:51 1996                    *23*

Cancers (excl. Lung & Bone) Age 75-84 Dx 1979-83

Zip Code* Sex

|  | | MALE | FEMALE | | TOTAL | |
|---|---|---|---|---|---|---|
| 80401 | | 64 | 35 | | 99 | 15.5 |
| 80403 | | 2 | 0 | | 2 | 0.3 |
| 80433 | | 3 | 0 | | 3 | 0.5 |
| 80439 | | 21 | 10 | | 31 | 4.9 |
| 80465 | | 5 | 0 | | 5 | 0.8 |
| TOTAL | | 343 | 294 | | 637 | |
| | | 53.8 | 46.2 | | 100.0 | |

*Extra*        *18    10*

Cancers (excl. Lung & Bone) Age 85+ Dx 1979-83

Zip Code# Sex

|  | MALE | FEMALE # | T O T A L |
|---|---|---|---|
| 80002 | 8 | 4 # | 12  5.6 |
| 80003 | 2 | 6 # | 8  3.7 |
| 80004 | 12 | 21 # | 33  15.4 |
| 80005 | 2 | 1 # | 3  1.4 |
| 80020 | 1 | 0 # | 1  0.5 |
| 80033 | 11 | 28 # | 39  18.2 |
| 80123 | 3 | 2 # | 5  2.3 |
| 80127 | 1 | 2 # | 3  1.4 |
| 80214 | 7 | 11 # | 18  8.4 |
| 80215 | 8 | 27 # | 35  16.4 |
| 80226 | 7 | 12 # | 19  8.9 |
| 80227 | 1 | 0 # | 1  0.5 |

##############################################
| T O T A L | 81 | 133 # | 214 |
|  | 37.9 | 62.1 | 100.0 |

FILE: nb185d7983                    Wed Sep  4 16:04:46 1996

25

Cancers (excl. Lung & Bone) Age 85+ Dx 1979-83

Zip Code* Sex

|        | MALE | FEMALE | T O T A L |      |
|--------|------|--------|-----------|------|
| 80228  | 2    | 5      | 7         | 3.3  |
| 80401  | 10   | 11     | 21        | 9.8  |
| 80403  | 1    | 1      | 2         | 0.9  |
| 80433  | 0    | 1      | 1         | 0.5  |
| 80439  | 3    | 1      | 4         | 1.9  |
| 80465  | 2    | 0      | 2         | 0.9  |
| TOTAL  | 81   | 133    | 214       |      |
|        | 37.9 | 62.1   | 100.0     |      |

Extra        4  ·5

Zip Code - by - Sex      Page 1

FILE: nbl44d848B                              Wed Sep  4 16:10:11 1996

26

Cancers (excl. Lung & Bone) Age 0-44 Dx 1984-88

Zip Code² Sex

|  | MALE | FEMALE | T O T A L |  |
|---|---|---|---|---|
| 80002 | 14 | 24 | 38 | 2.9 |
| 80003 | 32 | 68 | 100 | 7.7 |
| 80004 | 38 | 57 | 95 | 7.3 |
| 80005 | 22 | 57 | 79 | 6.1 |
| 80020 | 21 | 56 | 77 | 5.9 |
| 80021 | 1 | 0 | 1 | 0.1 |
| 80033 | 20 | 44 | 64 | 4.9 |
| 80123 | 36 | 86 | 122 | 9.4 |
| 80127 | 16 | 51 | 67 | 5.1 |
| 80214 | 11 | 27 | 38 | 2.9 |
| 80215 | 20 | 63 | 83 | 6.4 |
| 80226 | 39 | 100 | 139 | 10.7 |
| TOTAL | 360 | 941 | 1301 | |
|  | 27.7 | 72.3 | 100.0 | |

FILE: nb144d8408                                    Wed Sep 4 16:10:11 1996                    27

Cancers (excl. Lung & Bone) Age 0-44 Dx 1984-88

Zip Code* Sex

|         | MALE | FEMALE | T O T A L |      |
| ------- | ---- | ------ | --------- | ---- |
| 80227   | 13   | 45     | 58        | 4.5  |
| 80228   | 17   | 57     | 74        | 5.7  |
| 80232   | 0    | 1      | 1         | 0.1  |
| 80401   | 24   | 83     | 107       | 8.2  |
| 80403   | 7    | 28     | 35        | 2.7  |
| 80433   | 4    | 18     | 22        | 1.7  |
| 80439   | 10   | 33     | 43        | 3.3  |
| 80465   | 15   | 43     | 58        | 4.5  |
| **TOTAL** | 360 | 941   | 1301      |      |
|         | 27.7 | 72.3   | 100.0     |      |

Extra      4   26

Zip Code - by - Sex        Page 1

FILE: nbl64d8488                          Wed Sep  4 16:10:59 1996

28

Cancers (excl. Lung & Bone) Age 45-64 Dx 1984-88

| Zip Code# Sex | MALE | | FEMALE # T O T A L | | |
|---|---|---|---|---|---|
| 80002 | * 22 | | 45 * | 67 | 3.1 |
| 80003 | * 70 | | 91 * | 161 | 7.5 |
| 80004 | * 84 | | 120 * | 204 | 9.5 |
| 80005 | * 33 | | 63 * | 96 | 4.5 |
| 80020 | * 21 | | 36 * | 57 | 2.6 |
| 80021 | * 0 | | 2 * | 2 | 0.1 |
| 80033 | * 56 | | 83 * | 139 | 6.5 |
| 80123 | * 69 | | 95 * | 164 | 7.6 |
| 80127 | * 11 | | 27 * | 38 | 1.8 |
| 80214 | * 33 | | 46 * | 79 | 3.7 |
| 80215 | * 86 | | 117 * | 203 | 9.4 |
| 80226 | * 133 | | 208 * | 341 | 15.8 |
| TOTAL | * 881 | | 1272 * | 2153 | |
| | 40.9 | | 59.1 | 100.0 | |

Zip Code - by - Sex        Page 1

FILE: nb174d8488                          Wed Sep  4 16:12:55 1996                    30

Cancers (excl. Lung & Bone) Age 65-74 Dx 1984-88

| Zip Code & Sex | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80002 | 35 | 42 | 77 | 5.1 |
| 80003 | 43 | 42 | 85 | 5.7 |
| 80004 | 57 | 71 | 128 | 8.5 |
| 80005 | 23 | 33 | 56 | 3.7 |
| 80020 | 14 | 10 | 24 | 1.6 |
| 80021 | 1 | 0 | 1 | 0.1 |
| 80033 | 116 | 84 | 200 | 13.3 |
| 80123 | 25 | 20 | 45 | 3.0 |
| 80127 | 11 | 6 | 17 | 1.1 |
| 80214 | 39 | 34 | 73 | 4.9 |
| 80215 | 113 | 80 | 193 | 12.9 |
| 80226 | 119 | 122 | 241 | 16.1 |
| TOTAL | 772 | 727 | 1499 | |
| | 51.5 | 48.5 | 100.0 | |

Cancers (excl. Lung & Bone) Age 65-74 Dx 1984-88

Zip Code* Sex

| | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80227 | 17 | 21 | 38 | 2.5 |
| 80228 | 36 | 26 | 62 | 4.1 |
| 80401 | 73 | 91 | 164 | 10.9 |
| 80403 | 17 | 15 | 32 | 2.1 |
| 80433 | 4 | 2 | 6 | 0.4 |
| 80439 | 21 | 21 | 42 | 2.8 |
| 80465 | 8 | 7 | 15 | 1.0 |
| TOTAL | 772 | 727 | 1499 | |
| | 51.5 | 48.5 | 100.0 | |

Extr    27  24

Zip Code - by - Sex          Page 1

FILE: nbl84d8488                          Wed Sep  4 16:13:58 1996          *32*

Cancers (excl. Lung & Bone) Age 75-84 Dx 1984-88

Zip Code* Sex

| | MALE | FEMALE * | TOTAL | |
|---|---|---|---|---|
| 80002 | 31 | 14 | 45 | 5.3 |
| 80003 | 23 | 18 | 41 | 4.8 |
| 80004 | 26 | 36 | 62 | 7.3 |
| 80005 | 11 | 8 | 19 | 2.2 |
| 80020 | 5 | 4 | 9 | 1.1 |
| 80033 | 63 | 65 | 128 | 15.1 |
| 80123 | 15 | 18 | 33 | 3.9 |
| 80127 | 1 | 2 | 3 | 0.4 |
| 80214 | 42 | 42 | 84 | 9.9 |
| 80215 | 66 | 66 | 132 | 15.5 |
| 80226 | 71 | 53 | 124 | 14.6 |
| 80227 | 12 | 8 | 20 | 2.4 |
| TOTAL | 448 | 402 | 850 | |
| | 52.7 | 47.3 | 100.0 | |

Zip Code - by - Sex        Page 2

FILE: nb184d8488                                    Wed Sep  4 16:13:58 1996            *33*

Cancers (excl. Lung & Bone) Age 75-84 Dx 1984-88

Zip Code* Sex

|         | MALE | FEMALE | TOTAL |      |
|---------|------|--------|-------|------|
| 80228   | 9    | 14     | 23    | 2.7  |
| 80401   | 52   | 35     | 87    | 10.2 |
| 80403   | 5    | 2      | 7     | 0.8  |
| 80433   | 1    | 2      | 3     | 0.4  |
| 80439   | 11   | 7      | 18    | 2.1  |
| 80465   | 4    | 8      | 12    | 1.4  |
| TOTAL   | 448  | 402    | 850   |      |
|         | 52.7 | 47.3   | 100.0 |      |

Extra     24  10

Zip Code - by - Sex        Page 1

FILE: nb185d8488                                    Wed Sep  4 16:14:39 1996

*34*

Cancers (excl. Lung & Bone) Age 85+ Dx 1984-88

Zip Code: Sex

|  | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80002 | 3 | 6 | 9 | 2.9 |
| 80003 | 2 | 11 | 13 | 4.2 |
| 80004 | 14 | 19 | 33 | 10.7 |
| 80005 | 4 | 2 | 6 | 1.9 |
| 80020 | 4 | 0 | 4 | 1.3 |
| 80033 | 16 | 26 | 42 | 13.6 |
| 80123 | 5 | 6 | 11 | 3.6 |
| 80127 | 0 | 3 | 3 | 1.0 |
| 80214 | 11 | 17 | 28 | 9.1 |
| 80215 | 15 | 40 | 55 | 17.9 |
| 80226 | 11 | 29 | 40 | 13.0 |
| 80227 | 2 | 2 | 4 | 1.3 |
| TOTAL | 112 | 196 | 308 | |
|  | 36.4 | 63.6 | 100.0 | |

Zip Code - by - Sex      Page 2

FILE: nb185d8488                    Wed Sep  4 16:14:39 1996              35

Cancers (excl. Lung & Bone) Age 85+ Dx 1984-88

Zip Code* Sex

| Zip Code | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80228 | 6 | 10 | 16 | 5.2 |
| 80401 | 13 | 12 | 25 | 8.1 |
| 80403 | 2 | 3 | 5 | 1.6 |
| 80433 | 1 | 0 | 1 | 0.3 |
| 80439 | 3 | 7 | 10 | 3.2 |
| 80465 | 0 | 3 | 3 | 1.0 |
| **TOTAL** | 112 | 196 | 308 | |
| | 36.4 | 63.6 | 100.0 | |

*Extra*    8    5

Zip Code - by - Sex        Page 1

*36*

FILE: nbl44d8992                    Wed Sep  4 16:25:13 1996

Cancers (excl. Lung & Bone) Age 0-44 Dx 1989-92

Zip Code# Sex

| Zip Code | MALE | FEMALE | TOTAL | |
|----------|------|--------|-------|-----|
| 80002 | 9 | 20 | 29 | 2.6 |
| 80003 | 23 | 54 | 77 | 6.9 |
| 80004 | 27 | 49 | 76 | 6.8 |
| 80005 | 17 | 52 | 69 | 6.1 |
| 80020 | 10 | 23 | 33 | 2.9 |
| 80021 | 5 | 42 | 47 | 4.2 |
| 80033 | 17 | 41 | 58 | 5.2 |
| 80123 | 41 | 88 | 129 | 11.5 |
| 80127 | 17 | 45 | 62 | 5.5 |
| 80214 | 12 | 23 | 35 | 3.1 |
| 80215 | 17 | 50 | 67 | 6.0 |
| 80226 | 30 | 69 | 99 | 8.8 |
| TOTAL | 325 | 797 | 1122 | |
|  | 29.0 | 71.0 | 100.0 | |

Zip Code - by - Sex        Page 2

FILE: nbl44d8992                          Wed Sep  4 16:25:14 1996          *37*

Cancers (excl. Lung & Bone) Age 0-44 Dx 1989-92

Zip Code* Sex

|       | MALE | FEMALE * T O T A L |
|-------|------|--------------------|
| 80227 | 21   | 39 * 60  5.3       |
| 80228 | 19   | 46 * 65  5.8       |
| 80232 | 2    | 8 * 10  0.9        |
| 80401 | 20   | 43 * 63  5.6       |
| 80403 | 8    | 25 * 33  2.9       |
| 80433 | 7    | 13 * 20  1.8       |
| 80439 | 13   | 40 * 53  4.7       |
| 80465 | 10   | 27 * 37  3.3       |
| T O T A L | 325 | 797 * 1122 |
|       | 29.0 | 71.0  100.0        |

Extra    15   30

Zip Code - by - Sex     Page 1

FILE: nb164d8992                                      Wed Sep  4 16:26:12 1996

*38*

Cancers (excl. Lung & Bone) Age 45-64 Dx 1989-92

| Zip Code* Sex | MALE | FEMALE | UNKNOWN * | T O T A L | |
|---|---|---|---|---|---|
| 80002 | 20 | 43 | 0 | 63 | 3.1 |
| 80003 | 70 | 89 | 0 | 159 | 7.7 |
| 80004 | 88 | 98 | 0 | 186 | 9.0 |
| 80005 | 53 | 59 | 0 | 112 | 5.4 |
| 80020 | 20 | 20 | 0 | 40 | 1.9 |
| 80021 | 13 | 16 | 0 | 29 | 1.4 |
| 80033 | 53 | 79 | 0 | 132 | 6.4 |
| 80123 | 68 | 84 | 0 | 152 | 7.4 |
| 80127 | 24 | 32 | 0 | 56 | 2.7 |
| 80214 | 31 | 38 | 0 | 69 | 3.3 |
| 80215 | 70 | 81 | 1 | 152 | 7.4 |
| 80226 | 94 | 123 | 0 | 217 | 10.5 |
| TOTAL | 947 | 1112 | 1 | 2060 | |
| | 46.0 | 54.0 | 0.0 | 100.0 | |

Zip Code - by - Sex    Page 2

FILE: nb164d8992    Wed Sep 4 16:26:12 1996

*39*

Cancers (excl. Lung & Bone) Age 45-64 Dx 1989-92

Zip Code# Sex

| | MALE | FEMALE | UNKNOWN # | TOTAL | |
|---|---|---|---|---|---|
| 80227 | 41 | 48 | 0 # | 89 | 4.3 |
| 80228 | 80 | 73 | 0 # | 153 | 7.4 |
| 80232 | 13 | 19 | 0 # | 32 | 1.6 |
| 80401 | 105 | 93 | 0 # | 198 | 9.6 |
| 80403 | 24 | 29 | 0 # | 53 | 2.6 |
| 80433 | 16 | 6 | 0 # | 22 | 1.1 |
| 80439 | 46 | 56 | 0 # | 102 | 5.0 |
| 80465 | 18 | 26 | 0 # | 44 | 2.1 |
| TOTAL | 947 | 1112 | 1 # | 2060 | |
| | 46.0 | 54.0 | 0.0 | 100.0 | |

$Extra$    31    29

Zip Code - by - Sex      Page 1

FILE: nb174d8992                          Wed Sep  4 16:27:13 1996                    40

Cancers (excl. Lung & Bone) Age 65-74 Dx 1989-92

Zip Code & Sex

|        | MALE | FEMALE | T O T A L |      |
|--------|------|--------|-----------|------|
| 80002  | 36   | 34     | 70        | 4.2  |
| 80003  | 46   | 41     | 87        | 5.2  |
| 80004  | 105  | 71     | 176       | 10.6 |
| 80005  | 34   | 25     | 59        | 3.5  |
| 80020  | 9    | 5      | 14        | 0.8  |
| 80021  | 11   | 5      | 16        | 1.0  |
| 80033  | 106  | 68     | 174       | 10.5 |
| 80123  | 49   | 32     | 81        | 4.9  |
| 80127  | 17   | 9      | 26        | 1.6  |
| 80214  | 34   | 21     | 55        | 3.3  |
| 80215  | 130  | 74     | 204       | 12.3 |
| 80226  | 183  | 103    | 286       | 17.2 |
| T O T A L | 1038 | 627 | 1665 |      |
|        | 62.3 | 37.7   | 100.0     |      |

Zip Code - by - Sex        Page 2

FILE: nb174d8992                                Wed Sep  4 16:27:13 1996            41

Cancers (excl. Lung & Bone) Age 65-74 Dx 1989-92

Zip Code* Sex

|        | MALE |   | FEMALE | * | T O T A L |   |
|--------|------|---|--------|---|-----------|---|
| 80227  | 42   |   | 22     |   | 64        | 3.8 |
| 80228  | 40   |   | 21     |   | 61        | 3.7 |
| 80232  | 9    |   | 2      |   | 11        | 0.7 |
| 80401  | 93   |   | 60     |   | 153       | 9.2 |
| 80403  | 25   |   | 10     |   | 35        | 2.1 |
| 80433  | 9    |   | 4      |   | 13        | 0.8 |
| 80439  | 34   |   | 15     |   | 49        | 2.9 |
| 80465  | 26   |   | 5      |   | 31        | 1.9 |
| T O T A L | 1038 |   | 627    |   | 1665      |   |
|        | 62.3 |   | 37.7   |   | 100.0     |   |

Extra        29    21

Zip Code - by - Sex          Page 1

FILE: nbl84d8992                          Wed Sep  4 16:27:54 1996

42

Cancers (excl. Lung & Bone) Age 75-84 Dx 1989-92

Zip Code* Sex

| | MALE | FEMALE | T O T A L | |
|---|---|---|---|---|
| 80002 | 25 | 10 | 35 | 3.3 |
| 80003 | 33 | 28 | 61 | 5.7 |
| 80004 | 51 | 62 | 113 | 10.7 |
| 80005 | 14 | 10 | 24 | 2.3 |
| 80020 | 1 | 3 | 4 | 0.4 |
| 80021 | 1 | 0 | 1 | 0.1 |
| 80033 | 75 | 72 | 147 | 13.9 |
| 80123 | 23 | 21 | 44 | 4.1 |
| 80127 | 4 | 6 | 10 | 0.9 |
| 80214 | 31 | 26 | 57 | 5.4 |
| 80215 | 90 | 55 | 145 | 13.7 |
| 80226 | 83 | 77 | 160 | 15.1 |
| TOTAL | 579 | 482 | 1061 | |
| | 54.6 | 45.4 | 100.0 | |

Zip Code - by - Sex          Page 2

FILE: nbl84d8992                          Wed Sep  4 16:27:54 1996

4.3

Cancers (excl. Lung & Bone) Age 75-84 Dx 1989-92

Zip Code# Sex

|  | MALE | FEMALE # | T O T A L |
|---|---|---|---|
| 80227 | 21 | 11 | 32 | 3.0 |
| 80228 | 27 | 18 | 45 | 4.2 |
| 80232 | 4 | 5 | 9 | 0.8 |
| 80401 | 52 | 41 | 93 | 8.8 |
| 80403 | 14 | 11 | 25 | 2.4 |
| 80433 | 5 | 0 | 5 | 0.5 |
| 80439 | 18 | 17 | 35 | 3.3 |
| 80465 | 7 | 9 | 16 | 1.5 |
| T O T A L | 579 | 482 | 1061 |
|  | 54.6 | 45.4 | 100.0 |

Extra          22     18

Zip Code - by - Sex       Page 1

FILE: nbl85d8992                    Wed Sep  4 16:28:28 1996          44

Cancers (excl. Lung & Bone) Age 85+ Dx 1989-92

Zip Code* Sex

| | MALE | FEMALE | TOTAL | |
|---|---|---|---|---|
| 80002 | 3 | 6 | 9 | 2.6 |
| 80003 | 5 | 11 | 16 | 4.6 |
| 80004 | 16 | 23 | 39 | 11.2 |
| 80005 | 5 | 4 | 9 | 2.6 |
| 80020 | 0 | 1 | 1 | 0.3 |
| 80021 | 1 | 0 | 1 | 0.3 |
| 80033 | 22 | 34 | 56 | 16.1 |
| 80123 | 7 | 7 | 14 | 4.0 |
| 80127 | 3 | 1 | 4 | 1.1 |
| 80214 | 18 | 17 | 35 | 10.1 |
| 80215 | 21 | 24 | 45 | 12.9 |
| 80226 | 32 | 32 | 64 | 18.4 |
| TOTAL | 159 | 189 | 348 | |
| | 45.7 | 54.3 | 100.0 | |

Zip Code - by - Sex      Page 2

FILE: nb185d8992                          Wed Sep  4 16:28:28 1996

45

Cancers (excl. Lung & Bone) Age 85+ Dx 1989-92

Zip Code* Sex

|  | MALE | FEMALE | T O T A L | |
|---|---|---|---|---|
| 80227 | 5 | 2 | 7 | 2.0 |
| 90228 | 1 | 4 | 5 | 1.4 |
| 80232 | 4 | 0 | 4 | 1.1 |
| 80401 | 11 | 13 | 24 | 6.9 |
| 80403 | 1 | 1 | 2 | 0.6 |
| 80439 | 1 | 6 | 7 | 2.0 |
| 80465 | 3 | 3 | 6 | 1.7 |
| T O T A L | 159 | 189 | 348 | |
|  | 45.7 | 54.3 | 100.0 | |

Extra     3    9

**Appendix 2**


Summary Tables of Risk Estimates


for Lung Cancer in the Rocky Flats Area Using


Different Scenarios of Comparison

**(1) This scenario uses the inner 2 contours as the target group and all other zips as the reference group.**
**- the "extra" zip codes are added to the reference group**

## 79-83

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | O |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | Outer |

| Female | |
|---|---|
| OR | 0.66 |
| aOR | 0.64 (0.45-0.91) |

| Male | |
|---|---|
| OR | 1.14 |
| aOR | 1.12 (0.89-1.42) |

**Inner**

| | Male | | Female | |
|---|---|---|---|---|
| | Lung | Non | Lung | Non |
| 0-44 | 3 | 78 | 3 | 230 |
| 45-64 | 68 | 233 | 22 | 341 |
| 65-74 | 40 | 185 | 14 | 167 |
| 75-84 | 16 | 117 | 3 | 112 |
| 85+ | 5 | 35 | 2 | 61 |
| Total | 132 | 648 | 44 | 911 |

**Outer**

| | Male | | Female | |
|---|---|---|---|---|
| | Lung | Non | Lung | Non |
| 0-44 | 8 | 223 | 8 | 520 |
| 45-64 | 125 | 508 | 68 | 709 |
| 65-74 | 74 | 377 | 32 | 299 |
| 75-84 | 40 | 245 | 17 | 193 |
| 85+ | 3 | 50 | 6 | 78 |
| Total | 250 | 1403 | 131 | 1799 |

## 84-88

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | O |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-06 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | Outer |

| Female | |
|---|---|
| OR | 1.04 |
| aOR | 0.94 (0.72-1.23) |

| Male | |
|---|---|
| OR | 0.91 |
| aOR | 0.93 (0.74-1.16) |

**Inner**

| | Male | | Female | |
|---|---|---|---|---|
| | Lung | Non | Lung | Non |
| 0-44 | 4 | 129 | 3 | 250 |
| 45-64 | 56 | 264 | 39 | 405 |
| 65-74 | 49 | 277 | 31 | 272 |
| 75-84 | 14 | 155 | 11 | 140 |
| 85+ | 6 | 39 | 1 | 64 |
| Total | 129 | 864 | 85 | 1131 |

**Outer**

| | Male | | Female | |
|---|---|---|---|---|
| | Lung | Non | Lung | Non |
| 0-44 | 8 | 239 | 6 | 720 |
| 45-64 | 132 | 648 | 76 | 898 |
| 65-74 | 102 | 522 | 67 | 479 |
| 75-84 | 47 | 318 | 26 | 271 |
| 85+ | 8 | 81 | 6 | 137 |
| Total | 297 | 1808 | 181 | 2505 |

**(1) This scenario uses the Inner 2 contours as the target group and all other zips as the reference group**
**- the "extra" zip codes are added to the reference group**

## 89-92

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | O |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| | ? Outer |
| Extra | Outer |

| Male | |
|---|---|
| CCR | 1.10 |
| aOR | 1.09 (0.88-1.36) |

| Female | |
|---|---|
| CCR | 1.33 |
| aOR | 1.27 (0.98-1.64) |

**Inner**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 5 | 101 | | 4 | 259 |
| 45-64 | 51 | 289 | | 40 | 378 |
| 65-74 | 43 | 329 | | 43 | 243 |
| 75-84 | 40 | 191 | | 23 | 183 |
| 85+ | 7 | 51 | | 1 | 78 |
| Total | 146 | 961 | | 111 | 1141 |

**Outer**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 9 | 246 | | 8 | 570 |
| 45-64 | 103 | 671 | | 61 | 753 |
| 65-74 | 110 | 714 | | 54 | 402 |
| 75-84 | 59 | 383 | | 31 | 318 |
| 85+ | 11 | 107 | | 4 | 120 |
| Total | 292 | 2121 | | 158 | 2163 |

## 79-92

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | O |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| | ? Outer |
| Extra | Outer |

| Male | |
|---|---|
| CCR | 1.05 |
| aOR | 1.05 (0.92-1.19) |

| Female | |
|---|---|
| CCR | 1.04 |
| aOR | 0.98 (0.83-1.15) |

**Inner**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 12 | 308 | | 10 | 739 |
| 45-64 | 175 | 786 | | 101 | 1124 |
| 65-74 | 132 | 791 | | 88 | 682 |
| 75-84 | 70 | 463 | | 37 | 435 |
| 85+ | 18 | 125 | | 4 | 203 |
| Total | 407 | 2473 | | 240 | 3183 |

**Outer**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 25 | 708 | | 22 | 1810 |
| 45-64 | 360 | 1827 | | 205 | 2360 |
| 65-74 | 286 | 1613 | | 153 | 1180 |
| 75-84 | 146 | 946 | | 74 | 782 |
| 85+ | 22 | 238 | | 16 | 335 |
| Total | 839 | 5332 | | 470 | 6467 |

(2) This scenario uses the Inner 2 contours as the target group and all other contours as the reference group.
- the "extra" zip codes are excluded from analysis

## 79-83

| Scenario | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| | Contour | Zone |
|---|---|---|
| | 1.00E-08 | Outer |
| | 2.00E-08 | Outer |
| | 4.00E-08 | Inner |
| | 1.00E-07 | Inner |
| | ? | Outer |
| | Extra | |

| Male | | Female | |
|---|---|---|---|
| COR | 1.11 | COR | 0.66 |
| aOR | 1.10 (0.87-1.39) | aOR | 0.63 (0.44-0.90) |

### Inner

| Male | Lung | Non | Female | Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 3 | 78 | 0-44 | 3 | 230 |
| 45-64 | 68 | 233 | 45-64 | 22 | 341 |
| 65-74 | 40 | 185 | 65-74 | 14 | 167 |
| 75-84 | 16 | 117 | 75-84 | 3 | 112 |
| 85+ | 5 | 35 | 85+ | 2 | 61 |
| Total | 132 | 648 | Total | 44 | 911 |

### Outer

| Male | Lung | Non | Female | Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 8 | 207 | 0-44 | 7 | 506 |
| 45-64 | 124 | 497 | 45-64 | 65 | 681 |
| 65-74 | 70 | 352 | 65-74 | 32 | 280 |
| 75-84 | 38 | 227 | 75-84 | 16 | 183 |
| 85+ | 3 | 46 | 85+ | 6 | 73 |
| Total | 243 | 1329 | Total | 126 | 1723 |

## 84-88

| Scenario | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| | Contour | Zone |
|---|---|---|
| | 1.00E-08 | Outer |
| | 2.00E-08 | Outer |
| | 4.00E-08 | Inner |
| | 1.00E-07 | Inner |
| | ? | Outer |
| | Extra | |

| Male | | Female | |
|---|---|---|---|
| COR | 0.89 | COR | 1.07 |
| aOR | 0.91 (0.73-1.14) | aOR | 0.96 (0.73-1.27) |

### Inner

| Male | Lung | Non | Female | Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 4 | 129 | 0-44 | 3 | 250 |
| 45-64 | 56 | 264 | 45-64 | 39 | 405 |
| 65-74 | 49 | 277 | 65-74 | 31 | 272 |
| 75-84 | 14 | 155 | 75-84 | 11 | 140 |
| 85+ | 6 | 39 | 85+ | 1 | 64 |
| Total | 129 | 864 | Total | 85 | 1131 |

### Outer

| Male | Lung | Non | Female | Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 8 | 234 | 0-44 | .6 | 694 |
| 45-64 | 128 | 617 | 45-64 | 74 | 870 |
| 65-74 | 97 | 495 | 65-74 | 60 | 455 |
| 75-84 | 45 | 294 | 75-84 | 24 | 262 |
| 85+ | 8 | 73 | 85+ | 6 | 132 |
| Total | 286 | 1713 | Total | 170 | 2413 |

(2) This scenario uses the Inner 2 contours as the target group and all other contours as the reference group.
  - the "extra" zip codes are excluded from analysis

## 89-92

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| | Extra |

| Male | | Female | |
|---|---|---|---|
| COR | 1.10 | COR | 1.35 |
| aOR | 1.09 (0.88-1.35) | aOR | 1.29 (0.99-1.67) |

**Inner**

| Male | Lung | Non | | Female | Lung | Non |
|---|---|---|---|---|---|---|
| 0-44 | 5 | 101 | | 0-44 | 4 | 259 |
| 45-64 | 51 | 289 | | 45-64 | 40 | 378 |
| 65-74 | 43 | 329 | | 65-74 | 43 | 243 |
| 75-84 | 40 | 191 | | 75-84 | 23 | 183 |
| 85+ | 7 | 51 | | 85+ | 1 | 78 |
| Total | 146 | 961 | | Total | 111 | 1141 |

**Outer**

| Male | Lung | Non | | Female | Lung | Non |
|---|---|---|---|---|---|---|
| 0-44 | 9 | 232 | | 0-44 | 8 | 538 |
| 45-64 | 100 | 641 | | 45-64 | 57 | 722 |
| 65-74 | 105 | 685 | | 65-74 | 51 | 382 |
| 75-84 | 55 | 362 | | 75-84 | 28 | 300 |
| 85+ | 11 | 104 | | 85+ | 4 | 111 |
| Total | 280 | 2024 | | Total | 148 | 2053 |

## 79-92

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| | Extra |

| Male | | Female | |
|---|---|---|---|
| COR | 1.03 | COR | 1.05 |
| aOR | 1.03 (0.91-1.18) | aOR | 0.99 ( 0.84-1.16) |

**Inner**

| Male | Lung | Non | | Female | Lung | Non |
|---|---|---|---|---|---|---|
| 0-44 | 12 | 308 | | 0-44 | 10 | 739 |
| 45-64 | 175 | 786 | | 45-64 | 101 | 1124 |
| 65-74 | 132 | 791 | | 65-74 | 88 | 682 |
| 75-84 | 70 | 463 | | 75-84 | 37 | 435 |
| 85+ | 18 | 125 | | 85+ | 4 | 203 |
| Total | 407 | 2473 | | Total | 240 | 3183 |

**Outer**

| Male | Lung | Non | | Female | Lung | Non |
|---|---|---|---|---|---|---|
| 0-44 | 25 | 673 | | 0-44 | 21 | 1738 |
| 45-64 | 352 | 1755 | | 45-64 | 196 | 2273 |
| 65-74 | 272 | 1532 | | 65-74 | 143 | 1117 |
| 75-84 | 138 | 883 | | 75-84 | 68 | 745 |
| 85+ | 22 | 223 | | 85+ | 16 | 316 |
| Total | 809 | 5066 | | Total | 444 | 6189 |

**(3) This scenario uses the inner 2 contours as the target group and the outer contour and beyond as the reference group.**
**- the "extra" zip codes are excluded from analysis**

## 79-83

Scenario
Outer 1 cntr as reference? Y
Inner 2 cntrs as target? Y
Unknown = Outer? Y
Exclude extra? Y
(Y, I, O)

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| | ? Outer |
| Extra | |

| Male | |
|---|---|
| COR | 1.09 |
| aOR | 1.05 (0.80-1.39) |

| Female | |
|---|---|
| COR | 0.93 |
| aOR | 0.86 (0.56-1.34) |

### Inner

| Male | Lung | Non |
|---|---|---|
| 0-44 | 3 | 78 |
| 45-64 | 68 | 233 |
| 65-74 | 40 | 185 |
| 75-84 | 16 | 117 |
| 85+ | 5 | 35 |
| Total | 132 | 648 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 3 | 230 |
| 45-64 | 22 | 341 |
| 65-74 | 14 | 167 |
| 75-84 | 3 | 112 |
| 85+ | 2 | 61 |
| Total | 44 | 911 |

### Outer

| Male | Lung | Non |
|---|---|---|
| 0-44 | 6 | 115 |
| 45-64 | 65 | 240 |
| 65-74 | 33 | 142 |
| 75-84 | 15 | 114 |
| 85+ | 0 | 23 |
| Total | 119 | 634 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 4 | 295 |
| 45-64 | 25 | 349 |
| 65-74 | 9 | 115 |
| 75-84 | 6 | 65 |
| 85+ | 0 | 23 |
| Total | 44 | 847 |

## 84-88

Scenario
Outer 1 cntr as reference? Y
Inner 2 cntrs as target? Y
Unknown = Outer? Y
Exclude extra? Y
(Y, I, O)

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| | ? Outer |
| Extra | |

| Male | |
|---|---|
| COR | 0.90 |
| aOR | 0.89 (0.69-1.16) |

| Female | |
|---|---|
| COR | 1.20 |
| aOR | 1.02 (0.73-1.41) |

### Inner

| Male | Lung | Non |
|---|---|---|
| 0-44 | 4 | 129 |
| 45-64 | 56 | 264 |
| 65-74 | 49 | 277 |
| 75-84 | 14 | 155 |
| 85+ | 6 | 39 |
| Total | 129 | 864 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 3 | 250 |
| 45-64 | 39 | 405 |
| 65-74 | 31 | 272 |
| 75-84 | 11 | 140 |
| 85+ | 1 | 64 |
| Total | 85 | 1131 |

### Outer

| Male | Lung | Non |
|---|---|---|
| 0-44 | 3 | 143 |
| 45-64 | 73 | 343 |
| 65-74 | 42 | 212 |
| 75-84 | 20 | 110 |
| 85+ | 2 | 32 |
| Total | 140 | 840 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 4 | 447 |
| 45-64 | 42 | 464 |
| 65-74 | 20 | 209 |
| 75-84 | 12 | 97 |
| 85+ | 1 | 46 |
| Total | 79 | 1263 |

(3) This scenario uses the Inner 2 contours as the target group and the outer contour and beyond as the reference group.
   - the "extra" zip codes are excluded from analysis

## 89-92

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | Y |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| | Extra |

| Male | |
|---|---|
| cOR | 1.29 |
| aOR | 1.23 (0.95-1.59) |

| Female | |
|---|---|
| cOR | 1.51 |
| aOR | 1.29 (0.94-1.77) |

**Inner**

| Male | Lung | Non |
|---|---|---|
| 0-44 | 5 | 101 |
| 45-64 | 51 | 289 |
| 65-74 | 43 | 329 |
| 75-84 | 40 | 191 |
| 85+ | 7 | 51 |
| Total | 146 | 961 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 4 | 259 |
| 45-64 | 40 | 378 |
| 65-74 | 43 | 243 |
| 75-84 | 23 | 183 |
| 85+ | 1 | 78 |
| Total | 111 | 1141 |

**Outer**

| Male | Lung | Non |
|---|---|---|
| 0-44 | 7 | 160 |
| 45-64 | 50 | 416 |
| 65-74 | 41 | 326 |
| 75-84 | 28 | 161 |
| 85+ | 3 | 30 |
| Total | 129 | 1093 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 5 | 366 |
| 45-64 | 29 | 446 |
| 65-74 | 22 | 179 |
| 75-84 | 16 | 134 |
| 85+ | 3 | 37 |
| Total | 75 | 1162 |

## 79-92

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | Y |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| | Extra |

| Male | |
|---|---|
| cOR | 1.09 |
| aOR | 1.08 (0.93-1.26) |

| Female | |
|---|---|
| cOR | 1.25 |
| aOR | 1.09 (0.89-1.33) |

**Inner**

| Male | Lung | Non |
|---|---|---|
| 0-44 | 12 | 308 |
| 45-64 | 175 | 786 |
| 65-74 | 132 | 791 |
| 75-84 | 70 | 463 |
| 85+ | 18 | 125 |
| Total | 407 | 2473 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 10 | 739 |
| 45-64 | 101 | 1124 |
| 65-74 | 88 | 682 |
| 75-84 | 37 | 435 |
| 85+ | 4 | 203 |
| Total | 240 | 3183 |

**Outer**

| Male | Lung | Non |
|---|---|---|
| 0-44 | 16 | 418 |
| 45-64 | 188 | 999 |
| 65-74 | 116 | 680 |
| 75-84 | 63 | 385 |
| 85+ | 5 | 85 |
| Total | 388 | 2567 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 13 | 1108 |
| 45-64 | 96 | 1259 |
| 65-74 | 51 | 503 |
| 75-84 | 34 | 296 |
| 85+ | 4 | 106 |
| Total | 198 | 3272 |

(1) This scenario uses the inner 2 contours as the target group and all other zips as the reference group.
    - the "extra" zip codes are added to the reference group

**79-83**

| Scenario | | |
|---|---|---|
| Outer 1 cntr as reference? | N | |
| Inner 2 cntrs as target? | Y | |
| Unknown = Outer? | Y | |
| Exclude extra? | O | |
| | (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | Outer |

| Male | |
|---|---|
| COR | 1.14 |
| aOR | 1.12 (0.89-1.42) |

| Female | |
|---|---|
| COR | 0.66 |
| aOR | 0.64 (0.45-0.91) |

**84-88**

| Scenario | | |
|---|---|---|
| Outer 1 cntr as reference? | N | |
| Inner 2 cntrs as target? | Y | |
| Unknown = Outer? | Y | |
| Exclude extra? | O | |
| | (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | Outer |

| Male | |
|---|---|
| COR | 0.91 |
| aOR | 0.93 (0.74-1.16) |

| Female | |
|---|---|
| COR | 1.04 |
| aOR | 0.94 (0.72-1.23) |

**Inner** (79-83)

| Male | Lung | Non |
|---|---|---|
| 0-44 | 3 | 78 |
| 45-64 | 68 | 233 |
| 65-74 | 40 | 185 |
| 75-84 | 16 | 117 |
| 85+ | 5 | 35 |
| Total | 132 | 648 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 3 | 230 |
| 45-64 | 22 | 341 |
| 65-74 | 14 | 167 |
| 75-84 | 3 | 112 |
| 85+ | 2 | 61 |
| Total | 44 | 911 |

**Outer** (79-83)

| Male | Lung | Non |
|---|---|---|
| 0-44 | 8 | 223 |
| 45-64 | 125 | 508 |
| 65-74 | 74 | 377 |
| 75-84 | 40 | 245 |
| 85+ | 3 | 50 |
| Total | 250 | 1403 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 8 | 520 |
| 45-64 | 68 | 709 |
| 65-74 | 32 | 299 |
| 75-84 | 17 | 193 |
| 85+ | 6 | 78 |
| Total | 131 | 1799 |

**Inner** (84-88)

| Male | Lung | Non |
|---|---|---|
| 0-44 | 4 | 129 |
| 45-64 | 56 | 264 |
| 65-74 | 49 | 277 |
| 75-84 | 14 | 155 |
| 85+ | 6 | 39 |
| Total | 129 | 864 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 3 | 250 |
| 45-64 | 39 | 405 |
| 65-74 | 31 | 272 |
| 75-84 | 11 | 140 |
| 85+ | 1 | 64 |
| Total | 85 | 1131 |

**Outer** (84-88)

| Male | Lung | Non |
|---|---|---|
| 0-44 | 8 | 239 |
| 45-64 | 132 | 648 |
| 65-74 | 102 | 522 |
| 75-84 | 47 | 318 |
| 85+ | 8 | 81 |
| Total | 297 | 1808 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 6 | 720 |
| 45-64 | 76 | 898 |
| 65-74 | 67 | 479 |
| 75-84 | 26 | 271 |
| 85+ | 6 | 137 |
| Total | 181 | 2505 |

**(1) This scenario uses the Inner 2 contours as the target group and all other zips as the reference group.**
**- the "extra" zip codes are added to the reference group**

## 89-92

Scenario
Outer 1 cntr as reference? N
Inner 2 cntrs as target? Y
Unknown = Outer? Y
Exclude extra? O
(Y, I, O)

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | Outer |

| Male | |
|---|---|
| COR | 1.10 |
| aOR | 1.09 (0.88-1.36) |

| Female | |
|---|---|
| COR | 1.33 |
| aOR | 1.27 (0.98-1.64) |

### Inner

| | Male | | | Female | |
|---|---|---|---|---|---|
| | Lung | Non | | Lung | Non |
| 0-44 | 5 | 101 | 0-44 | 4 | 259 |
| 45-64 | 51 | 289 | 45-64 | 40 | 378 |
| 65-74 | 43 | 329 | 65-74 | 43 | 243 |
| 75-84 | 40 | 191 | 75-84 | 23 | 183 |
| 85+ | 7 | 51 | 85+ | 1 | 78 |
| Total | 146 | 961 | Total | 111 | 1141 |

### Outer

| | Male | | | Female | |
|---|---|---|---|---|---|
| | Lung | Non | | Lung | Non |
| 0-44 | 9 | 248 | 0-44 | 8 | 570 |
| 45-64 | 103 | 671 | 45-64 | 61 | 753 |
| 65-74 | 110 | 714 | 65-74 | 54 | 402 |
| 75-84 | 59 | 383 | 75-84 | 31 | 318 |
| 85+ | 11 | 107 | 85+ | 4 | 120 |
| Total | 292 | 2121 | Total | 158 | 2163 |

## 79-92

Scenario
Outer 1 cntr as reference? N
Inner 2 cntrs as target? Y
Unknown = Outer? Y
Exclude extra? O
(Y, I, O)

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | Outer |

| Male | |
|---|---|
| COR | 1.05 |
| aOR | 1.05 (0.92-1.19) |

| Female | |
|---|---|
| COR | 1.04 |
| aOR | 0.98 (0.83-1.15) |

### Inner

| | Male | | | Female | |
|---|---|---|---|---|---|
| | Lung | Non | | Lung | Non |
| 0-44 | 12 | 308 | 0-44 | 10 | 739 |
| 45-64 | 175 | 786 | 45-64 | 101 | 1124 |
| 65-74 | 132 | 791 | 65-74 | 88 | 682 |
| 75-84 | 70 | 463 | 75-84 | 37 | 435 |
| 85+ | 18 | 125 | 85+ | 4 | 203 |
| Total | 407 | 2473 | Total | 240 | 3183 |

### Outer

| | Male | | | Female | |
|---|---|---|---|---|---|
| | Lung | Non | | Lung | Non |
| 0-44 | 25 | 708 | 0-44 | 22 | 1810 |
| 45-64 | 360 | 1827 | 45-64 | 205 | 2360 |
| 65-74 | 286 | 1613 | 65-74 | 153 | 1180 |
| 75-84 | 146 | 946 | 75-84 | 74 | 782 |
| 85+ | 22 | 238 | 85+ | 16 | 335 |
| Total | 839 | 5332 | Total | 470 | 6467 |

**(2) This scenario uses the Inner 2 contours as the target group and all other contours as the reference group.**
**- the "extra" zip codes are excluded from analysis**

## 79-83

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | |

| Male | |
|---|---|
| OR | 1.11 |
| aOR | 1.10 (0.87-1.39) |

| Female | |
|---|---|
| OR | 0.66 |
| aOR | 0.63 (0.44-0.90) |

## 84-88

**Scenario**

| | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | |

| Male | |
|---|---|
| OR | 0.89 |
| aOR | 0.91 (0.73-1.14) |

| Female | |
|---|---|
| OR | 1.07 |
| aOR | 0.96 (0.73-1.27) |

### Inner (79-83)

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 3 | 78 | | 3 | 230 |
| 45-64 | 68 | 233 | | 22 | 341 |
| 65-74 | 40 | 185 | | 14 | 167 |
| 75-84 | 16 | 117 | | 3 | 112 |
| 85+ | 5 | 35 | | 2 | 61 |
| Total | 132 | 648 | | 44 | 911 |

### Outer (79-83)

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 8 | 207 | | 7 | 506 |
| 45-64 | 124 | 497 | | 65 | 681 |
| 65-74 | 70 | 352 | | 32 | 280 |
| 75-84 | 38 | 227 | | 16 | 183 |
| 85+ | 3 | 46 | | 6 | 73 |
| Total | 243 | 1329 | | 126 | 1723 |

### Inner (84-88)

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 4 | 129 | | 3 | 250 |
| 45-64 | 56 | 264 | | 39 | 405 |
| 65-74 | 49 | 277 | | 31 | 272 |
| 75-84 | 14 | 155 | | 11 | 140 |
| 85+ | 6 | 39 | | 1 | 64 |
| Total | 129 | 864 | | 85 | 1131 |

### Outer (84-88)

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 8 | 234 | | 6 | 694 |
| 45-64 | 128 | 617 | | 74 | 870 |
| 65-74 | 97 | 495 | | 60 | 455 |
| 75-84 | 45 | 294 | | 24 | 262 |
| 85+ | 8 | 73 | | 6 | 132 |
| Total | 286 | 1713 | | 170 | 2413 |

(2) This scenario uses the Inner 2 contours as the target group and all other contours as the reference group.
  - the "extra" zip codes are excluded from analysis

## 89-92

| Scenario | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | |

| Male | |
|---|---|
| COR | 1.10 |
| aOR | 1.09 (0.88-1.35) |

| Female | |
|---|---|
| COR | 1.35 |
| aOR | 1.29 (0.99-1.67) |

### Inner

| Male | Lung | Non |
|---|---|---|
| 0-44 | 5 | 101 |
| 45-64 | 51 | 289 |
| 65-74 | 43 | 329 |
| 75-84 | 40 | 191 |
| 85+ | 7 | 51 |
| Total | 146 | 961 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 4 | 259 |
| 45-64 | 40 | 378 |
| 65-74 | 43 | 243 |
| 75-84 | 23 | 183 |
| 85+ | 1 | 78 |
| Total | 111 | 1141 |

### Outer

| Male | Lung | Non |
|---|---|---|
| 0-44 | 9 | 232 |
| 45-64 | 100 | 641 |
| 65-74 | 105 | 685 |
| 75-84 | 55 | 362 |
| 85+ | 11 | 104 |
| Total | 280 | 2024 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 8 | 538 |
| 45-64 | 57 | 722 |
| 65-74 | 51 | 382 |
| 75-84 | 28 | 300 |
| 85+ | 4 | 111 |
| Total | 148 | 2053 |

## 79-92

| Scenario | |
|---|---|
| Outer 1 cntr as reference? | N |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | Outer |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | |

| Male | |
|---|---|
| COR | 1.03 |
| aOR | 1.03 (0.91-1.18) |

| Female | |
|---|---|
| COR | 1.05 |
| aOR | 0.99 ( 0.84-1.16) |

### Inner

| Male | Lung | Non |
|---|---|---|
| 0-44 | 12 | 308 |
| 45-64 | 175 | 786 |
| 65-74 | 132 | 791 |
| 75-84 | 70 | 463 |
| 85+ | 18 | 125 |
| Total | 407 | 2473 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 10 | 739 |
| 45-64 | 101 | 1124 |
| 65-74 | 88 | 682 |
| 75-84 | 37 | 435 |
| 85+ | 4 | 203 |
| Total | 240 | 3183 |

### Outer

| Male | Lung | Non |
|---|---|---|
| 0-44 | 26 | 673 |
| 45-64 | 352 | 1755 |
| 65-74 | 272 | 1532 |
| 75-84 | 138 | 883 |
| 85+ | 22 | 223 |
| Total | 809 | 5066 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 21 | 1738 |
| 45-64 | 196 | 2273 |
| 65-74 | 143 | 1117 |
| 75-84 | 68 | 745 |
| 85+ | 16 | 316 |
| Total | 444 | 6189 |

(3) This scenario uses the inner 2 contours as the target group and the outer contour and beyond as the reference group.
— the "extra" zip codes are excluded from analysis

## 79-83

| Scenario | |
|---|---|
| Outer 1 cntr as reference? | Y |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | |

| Male | |
|---|---|
| COR | 1.09 |
| aOR | 1.05 (0.80-1.39) |

| Female | |
|---|---|
| COR | 0.93 |
| aOR | 0.86 (0.56-1.34) |

### Inner

| Male | Lung | Non |
|---|---|---|
| 0-44 | 3 | 78 |
| 45-64 | 68 | 233 |
| 65-74 | 40 | 185 |
| 75-84 | 16 | 117 |
| 85+ | 5 | 35 |
| Total | 132 | 648 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 3 | 230 |
| 45-64 | 22 | 341 |
| 65-74 | 14 | 167 |
| 75-84 | 3 | 112 |
| 85+ | 2 | 61 |
| Total | 44 | 911 |

### Outer

| Male | Lung | Non |
|---|---|---|
| 0-44 | 6 | 115 |
| 45-64 | 65 | 240 |
| 65-74 | 33 | 142 |
| 75-84 | 15 | 114 |
| 85+ | 0 | 23 |
| Total | 119 | 634 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 4 | 295 |
| 45-64 | 25 | 349 |
| 65-74 | 9 | 115 |
| 75-84 | 6 | 65 |
| 85+ | 0 | 23 |
| Total | 44 | 847 |

## 84-88

| Scenario | |
|---|---|
| Outer 1 cntr as reference? | Y |
| Inner 2 cntrs as target? | Y |
| Unknown = Outer? | Y |
| Exclude extra? | Y |
| (Y, I, O) | |

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| Extra | |

| Male | |
|---|---|
| COR | 0.90 |
| aOR | 0.89 (0.69-1.16) |

| Female | |
|---|---|
| COR | 1.20 |
| aOR | 1.02 (0.73-1.41) |

### Inner

| Male | Lung | Non |
|---|---|---|
| 0-44 | 4 | 129 |
| 45-64 | 56 | 264 |
| 65-74 | 49 | 277 |
| 75-84 | 14 | 155 |
| 85+ | 6 | 39 |
| Total | 129 | 864 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 3 | 250 |
| 45-64 | 39 | 405 |
| 65-74 | 31 | 272 |
| 75-84 | 11 | 140 |
| 85+ | 1 | 64 |
| Total | 85 | 1131 |

### Outer

| Male | Lung | Non |
|---|---|---|
| 0-44 | 3 | 143 |
| 45-64 | 73 | 343 |
| 65-74 | 42 | 212 |
| 75-84 | 20 | 110 |
| 85+ | 2 | 32 |
| Total | 140 | 840 |

| Female | Lung | Non |
|---|---|---|
| 0-44 | 4 | 447 |
| 45-64 | 42 | 464 |
| 65-74 | 20 | 209 |
| 75-84 | 12 | 97 |
| 85+ | 1 | 46 |
| Total | 79 | 1263 |

(3) This scenario uses the Inner 2 contours as the target group and the outer contour and beyond as the reference group.
   - the "extra" zip codes are excluded from analysis

## 89-92

**Scenario**
Outer 1 cntr as reference? Y
Inner 2 cntrs as target? Y
Unknown = Outer? Y
Exclude extra? Y
(Y, I, O)

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Outer |
| ? | Outer |
| | Extra |

| Male | |
|---|---|
| COR | 1.29 |
| aOR | 1.23 (0.95-1.59) |

| Female | |
|---|---|
| COR | 1.51 |
| aOR | 1.29 (0.94-1.77) |

**Inner**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 5 | 101 | 0-44 | 4 | 259 |
| 45-64 | 51 | 289 | 45-64 | 40 | 378 |
| 65-74 | 43 | 329 | 65-74 | 43 | 243 |
| 75-84 | 40 | 191 | 75-84 | 23 | 183 |
| 85+ | 7 | 51 | 85+ | 1 | 78 |
| Total | 146 | 961 | Total | 111 | 1141 |

**Outer**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 7 | 160 | 0-44 | 5 | 366 |
| 45-64 | 50 | 416 | 45-64 | 29 | 446 |
| 65-74 | 41 | 326 | 65-74 | 22 | 179 |
| 75-84 | 28 | 161 | 75-84 | 16 | 134 |
| 85+ | 3 | 30 | 85+ | 3 | 37 |
| Total | 129 | 1093 | Total | 75 | 1162 |

## 79-92

**Scenario**
Outer 1 cntr as reference? Y
Inner 2 cntrs as target? Y
Unknown = Outer? Y
Exclude extra? Y
(Y, I, O)

| Contour | Zone |
|---|---|
| 1.00E-08 | Outer |
| 2.00E-08 | |
| 4.00E-08 | Inner |
| 1.00E-07 | Inner |
| ? | Outer |
| | Extra |

| Male | |
|---|---|
| COR | 1.09 |
| aOR | 1.08 (0.93-1.26) |

| Female | |
|---|---|
| COR | 1.25 |
| aOR | 1.09 (0.89-1.33) |

**Inner**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 12 | 308 | 0-44 | 10 | 739 |
| 45-64 | 175 | 786 | 45-64 | 101 | 1124 |
| 65-74 | 132 | 791 | 65-74 | 88 | 682 |
| 75-84 | 70 | 463 | 75-84 | 37 | 435 |
| 85+ | 18 | 125 | 85+ | 4 | 203 |
| Total | 407 | 2473 | Total | 240 | 3183 |

**Outer**

| | Male Lung | Non | | Female Lung | Non |
|---|---|---|---|---|---|
| 0-44 | 16 | 418 | 0-44 | 13 | 1108 |
| 45-64 | 188 | 999 | 45-64 | 96 | 1259 |
| 65-74 | 116 | 680 | 65-74 | 51 | 503 |
| 75-84 | 63 | 385 | 75-84 | 34 | 296 |
| 85+ | 5 | 85 | 85+ | 4 | 106 |
| Total | 388 | 2567 | Total | 198 | 3272 |

**Appendix 3**

Plutonium Isopleths and Corresponding Zip Codes

In Jefferson County, Colorado



Rocky Flats: Plutonium

Measurements in soil c.1970

(Krey-Hardy, HASL-235, Aug. 1 1970)

**Plutonium Isopleths**

| ZIP_Code | contour |
|----------|---------|
| 80005 | 0.01 |
| 80021 | 0.01 |

**Air Model Isopleths (sorted by contour value)**

| ZIP_Code | contour | | | | |
|----------|---------|-------|-------|-------|-------|
| 80005 | 1e-07 | 80323 | 1e-08 | 80259 | 2e-08 |
| 80021 | 1e-07 | 80328 | 1e-08 | 80261 | 2e-08 |
| 80011 | 1e-08 | 80329 | 1e-08 | 80262 | 2e-08 |
| 80012 | 1e-08 | 80601 | 1e-08 | 80263 | 2e-08 |
| 80013 | 1e-08 | 80010 | 2e-08 | 80264 | 2e-08 |
| 80014 | 1e-08 | 80020 | 2e-08 | 80265 | 2e-08 |
| 80015 | 1e-08 | 80038 | 2e-08 | 80266 | 2e-08 |
| 80017 | 1e-08 | 80040 | 2e-08 | 80270 | 2e-08 |
| 80018 | 1e-08 | 80201 | 2e-08 | 80271 | 2e-08 |
| 80019 | 1e-08 | 80202 | 2e-08 | 80272 | 2e-08 |
| 80022 | 1e-08 | 80203 | 2e-08 | 80273 | 2e-08 |
| 80024 | 1e-08 | 80204 | 2e-08 | 80274 | 2e-08 |
| 80025 | 1e-08 | 80205 | 2e-08 | 80275 | 2e-08 |
| 80027 | 1e-08 | 80206 | 2e-08 | 80279 | 2e-08 |
| 80028 | 1e-08 | 80207 | 2e-08 | 80280 | 2e-08 |
| 80037 | 1e-08 | 80208 | 2e-08 | 80281 | 2e-08 |
| 80041 | 1e-08 | 80209 | 2e-08 | 80290 | 2e-08 |
| 80042 | 1e-08 | 80210 | 2e-08 | 80291 | 2e-08 |
| 80044 | 1e-08 | 80211 | 2e-08 | 80292 | 2e-08 |
| 80045 | 1e-08 | 80212 | 2e-08 | 80293 | 2e-08 |
| 80046 | 1e-08 | 80214 | 2e-08 | 80294 | 2e-08 |
| 80110 | 1e-08 | 80215 | 2e-08 | 80295 | 2e-08 |
| 80111 | 1e-08 | 80216 | 2e-08 | 80614 | 2e-08 |
| 80112 | 1e-08 | 80217 | 2e-08 | 80640 | 2e-08 |
| 80120 | 1e-08 | 80218 | 2e-08 | 80001 | 4e-08 |
| 80121 | 1e-08 | 80219 | 2e-08 | 80002 | 4e-08 |
| 80122 | 1e-08 | 80220 | 2e-08 | 80003 | 4e-08 |
| 80123 | 1e-08 | 80221 | 2e-08 | 80004 | 4e-08 |
| 80126 | 1e-08 | 80222 | 2e-08 | 80006 | 4e-08 |
| 80150 | 1e-08 | 80223 | 2e-08 | 80030 | 4e-08 |
| 80151 | 1e-08 | 80224 | 2e-08 | 80033 | 4e-08 |
| 80154 | 1e-08 | 80225 | 2e-08 | 80034 | 4e-08 |
| 80155 | 1e-08 | 80226 | 2e-08 | | |
| 80160 | 1e-08 | 80229 | 2e-08 | | |
| 80161 | 1e-08 | 80230 | 2e-08 | | |
| 80162 | 1e-08 | 80232 | 2e-08 | | |
| 80165 | 1e-08 | 80233 | 2e-08 | | |
| 80166 | 1e-08 | 80234 | 2e-08 | | |
| 80227 | 1e-08 | 80238 | 2e-08 | | |
| 80228 | 1e-08 | 80239 | 2e-08 | | |
| 80231 | 1e-08 | 80241 | 2e-08 | | |
| 80235 | 1e-08 | 80243 | 2e-08 | | |
| 80236 | 1e-08 | 80244 | 2e-08 | | |
| 80237 | 1e-08 | 80248 | 2e-08 | | |
| 80249 | 1e-08 | 80250 | 2e-08 | | |
| 80303 | 1e-08 | 80251 | 2e-08 | | |
| 80307 | 1e-08 | 80252 | 2e-08 | | |
| 80321 | 1e-08 | 80254 | 2e-08 | | |
| 80322 | 1e-08 | 80255 | 2e-08 | | |
| | | 80256 | 2e-08 | | |

# RICHARD W. CLAPP

## EDUCATIONAL EXPERIENCE

| | |
|---|---|
| Sc.D | Boston University (1989) |
| | School of Public Health |
| | Epidemiology |
| | |
| M.P.H. | Harvard School of Public Health (1974) |
| | Health Services Concentration |
| | |
| A.B. | Dartmouth College (1967) |
| | Biology Concentration |

## PROFESSIONAL EXPERIENCE

1992 - present                    Boston Univ. School of Public Health
                                  Dept. of Environmental Health
                                  80 E. Concord St.
                                  Boston, MA

Associate Professor. Teach courses in environmental health and environmental epidemiology to masters and doctoral level graduate students. Advise doctoral students on dissertations in environmental health and epidemiology. Participate in departmental committees and research activities, including assessment of health effects of nuclear weapons production, lead paint removal and electromagnetic radiation.

1994 - present                    John Snow, Inc.
                                  210 Lincoln Street
                                  Boston, MA

Consultant. Provide expert advice and training programs for citizens groups and interested professionals on health effects of environmental toxic exposures in communities. Participate in planning new initiatives and in conducting international environmental health consulting and training activities.

1989 - 1994                       John Snow, Inc.
                                  210 Lincoln Street
                                  Boston, MA

Director of Center for Environmental Health Studies. Responsible for development and conduct of studies of health effects of environmental toxic exposures in communities. Coordinated consultants from Boston University School of Public Health Environmental Health Department providing expert advice and training programs for citizens groups and interested professionals. Managed personnel and budget for variety of projects.

RICHARD CLAPP                                    PAGE - 2

1980 - 1989                        Massachusetts Department of Public Health
                                   Massachusetts Cancer Registry

Director. Responsible for establishing statewide cancer incidence reporting system, coordinating reports
from over one hundred fifteen hospitals and licensed clinics, and centralizing information in computerized
database. Supervised staff and consultants involved in data editing, quality assurance and data reporting
activities. Worked with broad-based advisory committees, citizens groups, and epidemiologic researchers
conducting studies of cancer incidence in Massachusetts. Involved in numerous Department of Public
Health committees and research projects, including leukemia in Woburn, and other cities and towns.
Participated in regional and national organizations of cancer registry directors.

1979 - 1980                        Equifax Health Systems Division
                                   Reading, MA

Acting Director of Occupational and Environmental Health Studies.   Participated in epidemiologic
feasibility study of health effects of low-level ionizing radiation, review of OSHA health standards for lead,
cotton dust, and asbestos, review of comments on Federal inter-agency carcinogens policy. Supervised staff
involved in evaluating union-based occupational health education grant and surveying U.S.
population-based cancer registries.

1977 - 1978                        Massachusetts Department of Public Health
                                   Childhood Lead Poisoning Prevention

Director. Supervised laboratory, office, field inspector and legal staff of statewide program involved in
screening for lead poisoning and investigating possible environmental sources of lead. Coordinated
development of job training programs for unemployed persons in the areas of lead paint

inspections and lead hazard abatement in dwellings. Reported to Governor's Committee on Childhood Lead
Poisoning and managed diverse personnel and budgets. Presented educational programs and videotaped
training sessions on childhood lead poisoning.

1975 - 1976                        Lynn Community Health and Counseling Center
                                   Lynn, MA

Executive Director. Responsible for overall management of multi-service center offering comprehensive
pediatric and adolescent health services, family planning services, childhood lead poisoning prevention
services, individual and family counseling, social service advocacy and a day activity program for mentally
retarded adults. Worked with other human services agencies in developing a WIC program, and
participated in regional and state-level health planning activities. Reported to community board and
managed diverse personnel and budgets.

1974 - 1975                        Massachusetts General Hospital
                                   Boston, MA

RICHARD CLAPP                                PAGE - 3

Manager, Pediatric and Psychiatric Group Practices. Managed conversion of out-patient clinics to hospital-based group practices with salaried staff as part of developing Ambulatory Care Center. Implemented cost centers and program planning and budgeting system and reported to Medical Directors of two specialty groups.


1972 - 1974                    Massachusetts Department of Public Health

Deputy Director, Prison Health Project. Hired medical and ancillary health staff for five state prisons, supervised survey of prison health conditions in county and municipal correctional facilities, and coordinated establishment of two community-based alternative programs for inmates convicted of drug-related crimes. Established twenty-four hour emergency coverage for maximum security prison, and worked with inmate medical advisory committees at several facilities.


1970 - 1972                    New York City Health Services Administration

Program Research Analyst. Analyzed public health programs in City Hospitals, the prison hospital and Houses of Correction. Made recommendations regarding improved operations and staffing levels. Drafted guidelines for affiliation agreement for teaching hospital administration of Riker's Island prison medical services.


## TEACHING APPOINTMENTS

Tufts University School of Medicine - Assistant Clinical Professor, 1989-present.

Boston University School of Public Health - Adjunct Assistant Professor, 1990-1993; Assistant Professor, 1993-1995, Associate Professor, 1995-present.


## PROFESSIONAL MEMBERSHIPS

American Public Health Association, Society for Epidemiologic Research, Massachusetts Public Health Association, Harriet Hardy Institute, MassCOSH, International Society for Environmental Epidemiology, American College of Epidemiology.


## PUBLICATIONS

Clapp, RW. "The Massachusetts Childhood Lead Poisoning Prevention Program," in Low Level Lead Exposure: The Clinical Implications of Current Research, Needleman HL, ed., Raven Press, NY, NY, 1980.

Dreyer NA, Loughlin JE, Friedlander ER, Clapp RW, Fahey FH. "Choosing Populations to Study the Health Effects of Low-Dose Ionizing Radiation," Am J Pub Hlth 71: 1247-1252, 1981.

RICHARD CLAPP                                           PAGE - 4

Finison L, Jaques P, Spaight S, Fine W, Clapp RW, O'Sullivan V. "Data Bases for Patterns of Care Studies in Defined Populations." Prog Clin Biol Res 130:465-476, 1983.

Kogan MD, Clapp RW. "Soft Tissue Sarcoma Mortality Among Vietnam Veterans in Massachusetts, 1972 to 1983." Int J Epidemiol 17: 39-43, 1988.

Hesketh PJ, Clapp RW, Doos WG, Spechler SJ.   "Increasing Frequency of Adenocarcinoma of the Esophagus," Cancer 64:526-530, 1989.

Longnecker MP, Clapp RW, Sheahan K. "Associations Between Smoking Status and Stage at Diagnosis of Colo-rectal Cancer, Massachusetts, 1982-1987," Cancer 64: 1372 - 1374, 1989.

Koh HK, Clapp RW, Prout MN, et al. "Systematic Underreporting of Cutaneous Malignant Melanoma in Massachusetts: Possible Implications for National Incidence Figures." J Am Acad Dermatol 24(4): 545-550, 1991.

Clapp RW, Cupples LA, Colton T, Ozonoff DM.   "Cancer Surveillance of Veterans in Massachusetts, USA, 1982 - 1988." Int J Epidemiol 20: 7-12, 1991.

Koh H, Clapp R, Barnett J, Prout M, Geller A, and Lew R: "Systematic underreporting of cutaneous malignant melanoma:  Implications for incidence figures in the United States." Abstract, 2nd International Conference on Melanoma, Venice, Italy, October 1989; J Invest Dermatol 94;4:1990 and Clin Res 38:659A, 1990 (Abstract).

Koh H, Geller A, Miller D, Clapp R, Mercer MB, Lew R: "Who discovers melanoma?  Patterns from a population-based survey." J Am Acad Dermatol 26:914-9, 1992.

Clapp RW, and Olson JR: "A New Review of the Dioxin Literature in the Context of Compensation for Vietnam Veterans." New Solutions 1;4: 31-37, 1991.

Geller A, Koh H, Miller D, Clapp R, Mercer M, and Lew R:  "Use of Health Services before the Diagnosis of Melanoma: Implications for Early Detection and Screening." J Gen Intern Med 7:154-7, 1992.

Swartz J, and Clapp R: "New Cancer Theories: Policy Implications for Cancer Prevention." New Solutions 2;4:17-21, 1992.

Longnecker MP, Newcomb PA, Mittendorf R, Greenberg ER, Clapp RW, et al: "The Reliability of Self-reported Alcohol Consumption in the Remote Past." Epidemiology 6:535-539, 1993.

McConnell R, Anderson D, Russell W, Anderson K, Clapp R, et al: "Angiosarcoma, porphyria cutanea tarda and probable chloracne in a worker exposed to 2,3,7,8-tetrachlorodibenzo-p-dioxin-contaminated waste oil." Br J Ind Med 50:699-703, 1993.

Newcomb P, Longnecker MP, Mittendorf R, Greenberg ER, Clapp RW, et al.  "Lactation and a Reduced Risk of Premenopausal Breast Cancer." New Eng J Med 330(2): 81-87, 1994.

Mittendorf R, Longnecker MP, Newcomb PA, Dietz AT, Greenberg ER, Bodgan GF, Clapp RW, Willett WC. Strenuous Physical Activity in Young Adulthood and Risk of Breast Cancer. Cancer Causes Control 6: 347-353, 1995.

Coogan P, Clapp R, Wenzl T, Newcomb P, Longnecker M. Occupational Exposure to 60-Hz Magnetic Fields and Risk of Breast Cancer in Women. Am J Epidemiol 141(11):S32 (abstract), 1995.

Longnecker MP, Newcomb PA, Mittendorf R, Greenberg ER, Clapp RW, Bogdan GF, Baron J, MacMahon B, Willett WC. Risk of Breast Cancer in Relation to Lifetime Alcohol Consumption. J Natl Cancer Inst 87(12): 923-929, June 21, 1995.

Proctor S, Clapp R, Coogan P. Prevalence of Depressive Symptoms in a Survey of Aluminum Workers. New Solutions 5(4); Summer, 1995.

Newcomb PA, Longnecker MP, Storer BE, Mittendorf R, Greenberg ER, Clapp RW, Bogdan GF, Willett WC. Long-term Hormone Replacement Use and Risk of Breast Cancer in Postmenopausal Women. Am J Epidemiol 142:788-795, 1995.

Geller A, Miller D, Lew R, Clapp R, Wenneker M, Koh H. Cutaneous Melanoma Mortality among the Socioeconomically Disadvantaged in Massachusetts. Am J Public Health 86:538-543, 1996.

Baron JA, Newcomb PA, Longnecker MP, Mittendorf R, Storer BE, Clapp RW, Bogdan G, Yuen J. Cigarette Smoking and Breast Cancer. Cancer Epi Biomarkers Prev (in press).

Coogan PF, Clapp RW, Newcomb PA, Wenzl TB, Bogdan G, Mittendorf R, Baron JA, Longnecker MP. Occupational Exposure to 60 Hz Magnetic Fields and Risk of Breast Cancer in Women. Epidemiology 7:459-464, 1996.

Coogan PF, Clapp RW, Newcomb PA, Mittendorf R, Bodgan G, Longnecker MP. Variation in Breast Cancer Risk by Occupation. Am J Ind Med (in press).

Newcomb PA, Longnecker MP, Storer BE, Mittendorf R, Baron J, Clapp RW, Trentham-Dietz A, Willett WC. Recent Oral Contraceptive Use and Breast Cancer (submitted).

## PRESENTATIONS

"Cancer Surveillance in Massachusetts, 1982-1983." International Association of Cancer Registries Meeting, Hartford, CT, 1985.

"Dealing with Cancer Clusters." American Association of Central Cancer Registries founding meeting, Chicago, IL, 1988.

"Statistical Methods for Analyzing Cancer Clusters." National Conference on Clustering of Health Events, Atlanta, GA, 1989.

"Cancer Statistics and the Right to Know". American Public Health Association Annual Meeting, Boston, 1988.

"Respiratory Disease Mortality and Morbidity, Respiratory Cancer and Mesothelioma Incidence: Occupational Associations in Massachusetts, 1982-1985." American Public Health Association Annual Meeting, Boston, 1988.

"Soft Tissue Sarcoma Incidence in Massachusetts Vietnam Veterans, 1982-1986." American Public Health Association Annual Meeting, Boston, 1988.

RICHARD CLAPP                                    PAGE - 6

"Respiratory Cancer by Race and Gender: Selected Occupational Associations in Massachusetts, 1982-85," National Minority Health Conference, Atlanta, 1990.

"Occupation and Race Data in Central Cancer Registries," American Public Health Association Annual Meeting, Atlanta, 1991.

"New Carcinogen Threshold Theories: Implications for Prevention," University of Connecticut conference on Incorporating Molecular Mechanisms into Estimates of Cancer Risk, 1992.

"Angiosarcoma, porphyria cutanea tarda and probable chloracne in a worker exposed to 2,3,7,8-tetrachlorodibenzo-p-dioxin-contaminated waste oil," Twelfth International Symposium on Dioxins and Related Compounds, Tampere, Finland, 1992.

"Popular Epidemiology." Loka Institute Conference on Dissenting Ways of Knowing, University of Massachusetts, Amherst, MA, 1994.

"Agency Responses to the Woburn leukemia cluster". Fifth Annual Symposium on Environmental and Occupational Health during Societal Transition in Central and Eastern Europe, Nitra, Slovak Republic, 1994.

"The Upper Cape Cancer Incidence Study". Sixth Annual Symposium on Environmental and Occupational Health during Societal Transition in Central and Eastern Europe, Eforie Nord, Romania, June, 1995.

OTHER INVITED PAPERS

"Cancer Surveillance of Vietnam Veterans in Massachusetts". Distinguished Lecture Series in Occupational Medicine. Robert Wood Johnson Medical School, Piscataway, NJ, 1989.

"Patterns of Cancer in Vietnam Veterans". Hematology/Oncology Rounds. Massachusetts General Hospital, Boston, MA, 1991.

"Agent Orange, Health Effects and Government Policy". Health and the Environment Lectureship. Brown University, Providence, RI, 1991.

"Agent Orange and Cancer". Cancer Prevention Rounds. Boston University Medical Center, Boston, MA, 1994.

HONORS AND AWARDS

Lemuel Shattuck Award, Massachusetts Public Health Association, 1990
Environmental Health Network 1990 National Award
Member of Massachusetts Advisory Board on Toxics Use Reduction, 1990-1994
Chair, Massachusetts Toxics Use Reduction Institute Science Advisory Board, 1994-present


4/19/96

**Richard W. Clapp, Sc.D., M.P.H.**

**Case List**

| Deposition (Trial) | Case Caption | Location | Attorney |
|---|---|---|---|
| Jan. 1993 | Palumbo v. Waste Technologies Ind. | U.S. Dist. Court Northern West Virginia | Mick Harrison |
| March 1993 | Skaggs v. Simpson Timber | Superior Court of California Humboldt County | Amanda Hawes |
| June 1993 | Gordon v. U.S. Plywood - Champion Papers | California Superior Court | Richard Alexander |
| June 1993 | Grady v. CIBA-Geigy | Delaware County, PA | Cynthia Funaro |
| Nov. 1993 | Gibson v. Dow | U.S. Dist. Court of Eastern Kentucky, London Div. | Jane Saginaw |
| June 1994 | Murray v. Bath Iron Works | U.S. Dist. Court, Maine | Marcia Cleveland |
| Nov. 1994 | Juchnevics v. Texaco | U.S. Dist. Court Boston, MA | James Krasnoo |
| Jan. 1995 | Stone v. Burlington Northern Railroad Co. | Circuit Court of St. Louis, MO | William Gavin |
| Jan. 1995 | Pickering v. Chevron | San Francisco County, CA Superior Court of California | Richard Alexander |
| March 1995 | Slewett v. Chevron | Dade County, FL 11th Judicial Circuit | Richard Schuler |
| July 1995 | Poston v. Monsanto | Galveston County, TX 10th Judicial Dist. | Jeffrey Kilgore |
| Oct. 1995 | Jeane v. Exxon | Jefferson County, TX 60th Judicial Court | Jeffrey Kilgore |
| Dec. 1995 (Apr. 1996) | Altoonian v. Atlantic City Electric Co. | Superior Court of New Jersey, Cape May | William Wolf |
| Mar. 1996 (Aug. 1996) | Wilkins v. CSX | U.S. Dist. Court of Western Kentucky, Bowling Green Div. | Kurt Maier |

| Deposition (Trial) | Case Caption | Location | Attorney |
|---|---|---|---|
| June 1996 | DiPetrillo v. Narragansett Electric Co. | Rhode Island Superior Court | Philip Weinstein |
| Aug. 1996 | Clouse v. Burlington Northern Railroad Co. | Superior Court of Washington, County of Snohomish | Joseph Visse |
| Oct. 1996 | Sutera v. Perrier | Fed. Dist. Court Boston, MA | Evan Lawson |
| Oct. 1996 | In re Hanford Reservation | U.S. Dist. Court, Eastern District of Washington | Tom Foulds |