# CURRICULUM VITAE

# Prof. Otto George Raabe

## PERSONAL INFORMATION

| | | | |
|---|---|---|---|
| Date of Birth: | October 3, 1936 | Marital Status: | Married, 5 children |
| Place of Birth: | Passaic, NJ, USA | Social Security #: | 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 |
| Home Address: | 652 Buchanan Street, | Davis CA 95616 | (916) 758-7648 |
| Work:   ITEH, | University of California, | Davis CA 95616 | (916) 752-7754 |
| | ograabe@ucdavis.edu | | FAX 752-5300 |

## EDUCATION

1958 B.S.  (Physics,with distinction), University of New Mexico, Albuquerque, New Mexico.
1967 Ph.D. (Radiation Biophysics), University of Rochester (School of Medicine), New York.

## HONORS

Phi Kappa Phi (Junior Initiate), University of New Mexico (1957).
CHP, Certified for Comprehensive Practice: American Board of Health Physics (1970-present)
Frank R. Blood Award for best research paper, Society of Toxicology (1980).
President, American Academy of Health Physics, 1989.
Fellow, Health Physics Society (1992-present).
Distinguished Scientific Achievement Career Award, Health Physics Society (1994).
President, Health Physics Society (1997-1998)

## MEMBERSHIP IN PROFESSIONAL SOCIETIES

American Association for Aerosol Research
American Association for the Advancement of Science
American College of Toxicology
American Conference of Governmental Industrial Hygienists
American Industrial Hygiene Association
Gesellschaft für Aerosolforschung
Health Physics Society
International Society for Aerosols in Medicine
Radiation Research Society
Society of Toxicology

## RESEARCH INTERESTS

Radiation Biology and Biophysics, Internal Radiation Dosimetry, Radiation Carcinogenesis, Dose-response Relationships, Risk Assessment, Health Physics, Environmental Health, Environmental Radioactivity, Airborne Radioactivity, Inhalation Toxicology, Inhalation Exposure Equipment and Methods, Chemical Toxicology and Carcinogenesis, Aerosol Science, Aerosols in Medicine, Airborne Particle Sampling and Characterization.

POSITIONS HELD

1994-PRESENT: Professor Emeritus
   Department of Molecular Biosciences (School of Veterinary Medicine),
   Department of Civil and Environmental Engineering, and
   Institute of Toxicology and Environmental Health (ITEH),
   University of California, Davis, CA 95616

1976-PRESENT: Faculty Member
   Atmospheric Sciences Graduate Group,
   Pharmacology and Toxicology Graduate Group,
   College of Engineering Graduate Group,
   University of California, Davis.

1988: Acting Director, Laboratory for Energy-related Health Research,
   University of California, Davis.

1989-1994: Associate Director, Institute of Toxicology and Environmental Health,
   University of California, Davis.

1980-1985: Adjunct Professor
   Department of Radiological Sciences (Veterinary School),
   Department of Civil Engineering,
   University of California, Davis, CA 95616

1976-1980: Associate Adjunct Professor
   Department of Radiological Sciences (Veterinary Medicine),
   Department of Civil Engineering,
   Radiobiology Laboratory,
   University of California, Davis, CA 95616.

1966-1976: Department Head (Aerosol Physics) and Assistant Director (1975-1976)
   Inhalation Toxicology Research Institute,
   Lovelace Foundation for Medical Education and Research,
   Albuquerque, New Mexico 87185

1958-1961: Officer, U.S. Navy (Ltjg), and Instructor
   Nuclear Emergency Training, Atomic Weapons Training Group,
   Field Command, Defense Atomic Support Agency,
   Sandia Base, Albuquerque, New Mexico.

# PUBLICATIONS

# Otto G. Raabe

1.   1966   Raabe, O.G. A study of the adsorption of radon daughters to some sub-micron polydisperse aerosols and to some natural aerosols. Thesis, University of Rochester, Rochester, New York.

2.   1967   Raabe, O.G. Some important considerations in use of power functions to describe clearance data. Health Physics 13: 293-295.

3.   1967   Raabe, O.G. Calibration and use of the Goetz aerosol spectrometer. Assessment of Airborne Radioactivity, pp. 417-431, IAEA, Vienna, Austria.

4.   1968   Raabe, O.G. Measurement of the diffusion coefficient of Radium A. Nature 271: 1143-1145.

5.   1968   Raabe, O.G. The adsorption of radon daughters to some polydisperse submicron polystyrene aerosols. Health Physics 14: 397-416.

6.   1968   Raabe, O.G. The dilution of monodisperse suspensions for aerosolization. American Industrial Hygiene Association Journal 29: 439-443.

7.   1969   Raabe, O.G. Concerning the interactions that occur between radon decay products and aerosols. Health Physics 17: 177-185.

8.   1969   Raabe, O.G. and M.E. Wrenn. Analysis of the activity of radon daughter samples by weighted least squares. Health Physics 17: 593-605.

9.   1970   Raabe, O.G. Concerning the relationship of lead-210 and inhalation exposure to radon-222. Health Physics 18: 733-734 (Letter to the Editor).

10.   1970   Raabe, O.G. Generation and characterization of aerosols. In Inhalation Carcinogenesis, Proceedings of Biology Division, Oak Ridge National Laboratory Conference, CONF-691001, pp. 123-172, held in Gatlinburg, Tennessee, October 8-11.

11.   1970   Kanapilly, G.M., O.G. Raabe and G.J. Newton. A new method for the generation of aerosols of insoluble particles. Journal of Aerosol Science 1: 313-323.

12.   1971   Kanapilly, G.M., O.G. Raabe and G.J. Newton. Physical and chemical characteristics of aerosols produced from solutions of polyvalent metallic nuclides. In Proceedings of the Health Physics Society Midyear Topical Symposium, Idaho Falls, Idaho, November 3-6, 1970, pp. 171-197.

13.   1971   Raabe, O.G. Estimation of the relative inhalation hazard of reactor inventory radionuclides. In Proceedings of the Health Physics Society Midyear Topical Symposium, Idaho Falls, Idaho, November 3-6, 1970, pp. 619-633.

14.   1971   Raabe, O.G., G.M. Kanapilly and G.J. Newton. New methods for the generation of aerosols of insoluble particles for use in inhalation studies. In Inhaled Particles III, Proceedings of an International Symposium, British Occupational Hygiene Association, London, England, September 14-23, 1970, pp. 3-17, Unwin Bros., Ltd., Surrey, England.

Publications (continued)                                                                    4

15.    1971    Raabe, O.G. Particle size analysis utilizing grouped data and the log-normal distribution. Journal of Aerosol Science 2: 289-303.

16.    1972    Raabe, O.G. Instruments and methods for characterizing radioactive aerosols. IEEE Transactions on Nuclear Science, NS-19: 64-75.

17.    1973    Cuddihy, R.G., D.G. Brownstein, O.G. Raabe and G.M. Kanapilly. Respiratory tract deposition of inhaled polydisperse aerosols in beagle dogs. Aerosol Science 4: 35-45.

18.    1973    Kanapilly, G.M., O.G. Raabe, C.H.T. Goh and R.A. Chimenti. Measurement of in vitro dissolution of aerosol particles for comparison to in vivo dissolution in the lower respiratory tract after inhalation. Health Physics 24: 497-507.

19.    1973    Phalen, R.F., H.C. Yeh, O.G. Raabe and D.J. Velasquez. Casting the lungs in-situ. The Anatomical Record 177: 255-264.

20.    1973    Raabe, O.G., J.E. Bennick, M.E. Light, C.H. Hobbs, R.L. Thomas and M.I. Tillery. An improved apparatus for acute inhalation exposure of rodents to radioactive aerosols. Toxicology and Applied Pharmacology 26: 264-273.

21.    1974    Kanapilly, G.M., O.G. Raabe and H.A. Boyd. A method for deter mining the dissolution characteristics of accidentally released radioactive aerosols. In Proceedings of the Third International Congress of the International Radiation Protection Association, pp. 1237-1242, U.S. Atomic Energy Commission, Oak Ridge, Tennessee.

22.    1974    Phalen, R.F. and O.G. Raabe. Aerosol particle size as a factor in pulmonary toxicity. In Proceedings of the Fifth Conference on Environmental Toxicology, AMRL-TR-74-125, Aerospace Medical Research Laboratory, Wright Patterson Air Force Base, Ohio, pp. 353-365.

23.    1975    Raabe, O.G., H.A. Boyd, G.M. Kanapilly, C.J. Wilkinson, and G.J. Newton. Development and use of a system for the routine production of monodisperse particles of $^{238}PuO_2$ and evaluation of gamma emitting labels. Health Physics 28: 655-667.

24.    1976    Raabe, O.G. The generation of aerosols of fine particles. In Fine Particles: Aerosol Generation, Measurement, Sampling and Analysis (B.Y. H. Liu, Ed.), Academic Press, Inc., New York, pp. 57-110.

25.    1976    Newton, G.J., O.G. Raabe, R.L. Yarwood, and G.M. Kanapilly. Generation of monodisperse aerosols of $^{67}Ga$-labeled aluminosilicate and $^{198}Au$-labeled gold spheres. In: Fine Particles: Aerosol Generation, Measurement, Sampling, and Analysis (B.Y.H. Liu, Ed.), Academic Press, Inc., New York, pp. 129-143.

26.    1976    Raabe, O.G. and H.C. Yeh. Principles for inhalation exposure systems using concurrent flow spirometry. Journal of Aerosol Science 7:233-243.

27.    1976    Yeh, H.C., G.J. Newton, O.G. Raabe and D.R. Boor. Self-charging of $^{198}Au$- labeled monodisperse gold aerosols studied with a miniature electrical mobility spectrometer. Journal of Aerosol Science 7:245-253.

28.    1976    Raabe, O.G. Aerosol aerodynamic size conventions for inertial sampler calibration. Air Pollution Control Association Journal 26:856-860.

29.    1976    Yeh, H.C., R.F. Phalen, and O.G. Raabe Factors influencing the deposition of inhaled particles. Environmental Health Perspectives 15:147-156.

30.    1977    Fleischer, R.L. and O.G. Raabe. Fragmentation of respirable $PuO_2$ particles in water by alpha decay--a mode of "dissolution." Health Physics 32:253-257.

31.    1977    Raabe, O.G., H.C. Yeh, G.J. Newton, R.F. Phalen, and D.J. Velasquez. Deposition of inhaled monodisperse aerosols in small rodents. In Inhaled Particles IV (W.H. Walton, Ed.), Pergamon Press, Oxford, pp. 3-21.

32.    1977    Newton, G.J., O.G. Raabe and B.V. Mokler. Cascade impactor design and performance. Journal of Aerosol Science 8:339-347.

33.    1977    Phalen, R.F., O.G. Raabe, K.A. Bell and T.B. Martonen. Improvements in deposition models for estimating dose distribution from inhaled aerosols. Proceedings of the IV International Congress of the International Radiation Protection Association, Paris, France, 4: 383-386, 1977. (Available from General Secretary, IRPA, B.P. No. 33-92260, Fontencey Aux Roses, France).

34.    1978    Phalen, R.F., H.C. Yeh, G.M. Schum, and O.G. Raabe. Application of an idealized model to morphometry of the mammalian tracheobronchial tree. Anatomical Record 190:167-176.

35.    1978    Fleischer, R.L. and O.G. Raabe. On the mechanism of "dissolution" in liquids of $PuO_2$ by alpha decay. Health Physics 35:545-548.

36.    1978    Fleischer, R.L., and O.G. Raabe. Recoiling alpha-emitting nuclei. Mechanisms for uranium-series disequilibrium. Geochimica et Cosmochimica Acta 42:973-978.

37.    1978    Raabe, O.G. A general method for fitting size distributions to multicomponent aerosol data using weighted least-squares. Environmental Science and Technology 12:1162-1167.

38.    1978    Raabe, O.G., G.J. Newton, C.J. Wilkinson, S.V. Teague, and R.C. Smith. Plutonium aerosol characterization inside safety enclosures at a demonstration mixed-oxide fuel fabrication facility. Health Physics 35:649-661.

39.    1978    Raabe, O.G., S.V. Teague, N.L. Richardson and L.S. Nelson. Aerodynamic and dissolution behavior of fume aerosols produced during the combustion of laser-ignited plutonium droplets in air. Health Physics 35: 663-674.

40.    1978    Thomas, R.L. and O.G. Raabe. Regional deposition of inhaled [137]Cs-labeled monodisperse and polydisperse aluminosilicate aerosols in Syrian hamsters. American Industrial Hygiene Association Journal 39: 1009-1018.

41.    1979    Raabe, O.G. and M. Goldman. A predictive model of early mortality following acute inhalation of $PuO_2$ aerosols. Radiation Research 78: 264-277.

42.    1979    Hollinger, M.A., O.G. Raabe, S.N. Giri, M. Freywald, S.V. Teague and B. Tarkington. Effect of the inhalation of zinc and dietary zinc on paraquat toxicity in the rat. Toxicology and Applied Pharmacology 49: 53-61.

43.    1979    Last, J.A., O.G. Raabe, P.F. Moore and B.K. Tarkington. Chromate inhibition of metabolism by rat tracheal explants. II: In vivo exposures. Toxicology and Applied Pharmacology 47: 313-322.

44.    1979    Raabe, O.G. Design and use of the Mercer-style impactor for characterization of aerosol size distributions. Aerosol Measurement (D.A.Lundgren, F.S.Harris, Jr., W.H. Marlow, M. Lippmann, W.E.Clark, and M.D.Durham, Eds.), University of Florida, pp. 135-142.

45.   1979   Raabe, O.G., K.D. McFarland and B.K. Tarkington. Generation of respirable aerosols of power plant fly ash for inhalation studies with experimental animals. Environmental Science and Technology 13: 836-840.

46.   1979   Sucre, L., W. Jennings, G.L. Fisher, O.G. Raabe and J. Olechno. Polynuclear aromatic hydrocarbons associated with coal combustion. National Bureau of Standards Publication #519, Trace Organic Analysis, Proceedings of the 9th Materials Research Symposium, Gaithersburg, Maryland, April 1978, pp. 109- 120.

47.   1979   Talley, D., O.G. Raabe and J.A. Mewhinney. Lovelace aerosol particle separator design modifications. In Aerosol Measurement (D.A. Lundgren, F.S. Harris, Jr., W.H. Marlow, M. Lippmann, W.E. Clark, and M.D. Durham, Eds.), University of Florida, pp. 29-35.

48.   1979   Fisher, G.L., C.E. Chrisp and O.G. Raabe. Physical factors affecting the mutagenicity of fly ash from a coal-fired power plant. Science 204: 879-881.

49.   1979   Raabe, O.G. Aerosol sample collection and handling for evaluation of biomedically relevant properties. In Proceedings of the Advisory Workshop on Carcinogenic Effects of Coal Conversion, Asilomar Conference Grounds, Pacific Grove, California, Sept. 1978. EPRI WS-78-110, pp. 3-1 - 3-10, 1979.

50.   1979   Jennings, W., J.A. Settlage, R.J. Miller and O.G. Raabe. New approach to chromatographic optimization in glass capillary gas chromatography. Journal of Chromatography 186: 189-196, 1979.

51.   1980   Liu, B.Y.H., O.G. Raabe, W.B. Smith, H.W. Spencer,III and W.B. Kuykendal. Advances in particle sampling and measurement. Environmental Science and Technology 14: 392-397, 1980.

52.   1980   Newton, G.J., G.M. Kanapilly, B.B. Boecker and O.G. Raabe. Radioactive labeling of aerosols: Generation methods and characteristics. In Generation of Aerosols (K. Willeke, Ed.) Ann Arbor Science Publishers, Ann Arbor, Michigan, pp. 399-425, 1980.

53.   1980   Raabe, O.G. Generation and characterization of power plant fly ash. In Generation of Aerosols (K. Willeke, Ed.) Ann Arbor Science Publishers, Ann Arbor, Michigan, pp. 215-234, 1980.

54.   1980   Raabe, O.G., S.A. Book and N.J. Parks. Bone cancer from radium: Canine dose response explains data for mice and humans. Science 208: 61-64.

55.   1980   Dasgupta, P.K., O.G. Raabe, T.R. Duvall and B.K. Tarkington. Generation and characterization of sodium sulfite aerosols for applications in inhalation toxicologic research. American Industrial Hygiene Association Journal 41: 660-665.

56.   1980   Teague, S.V. and O.G. Raabe. Generation of fume aerosols of zinc oxide. American Industrial Hygiene Association Journal 41: 680-683.

57.   1980   Fisher, G.L., F.D. Wilson, R. Graham, T.L. Hayes, K.L. McNeill, B.A. Prentice, O.G. Raabe and C.B. Whaley. Macrophage toxicology of inhaled coal fly ash and silica. In Pulmonary Toxicology of Respirable Particles (C.L. Sanders, F.T. Cross, G.E. Dagle, J. A. Mahaffey, Eds.), Proceedings of 19th Annual Hanford Life Sciences Symposium, Technical Information Center, U.S. Department of Energy, CONF-791002, pp. 298-310, 1980.

Publications (continued)                                                                 7

58.    1980    Raabe, O.G. Physical properties of aerosols affecting inhalation toxicology. In Pulmonary
               Toxicology of Respirable Particles (C.L. Sanders, F.T. Cross, G.E. Dagle, J.A. Mahaffey,
               Eds.), Proceedings of 19th Annual Hanford Life Sciences Symposium, Technical
               Information Center, U.S. Department of Energy, CONF-791002, pp. 1-28, 1980.

59.    1980    Silberman, D., G.L. Fisher, O.G. Raabe and J.A. Last. Quantification of inhaled coal fly
               ash in rat lung. In Pulmonary Toxicology of Respirable Particles (C.L. Sanders, F.T.
               Cross, G.E. Dagle, and J.A. Mahaffey, Eds.), Proceedings of 19th Annual Hanford Life
               Sciences Symposium, Technical Information Center, U.S. Department of Energy,
               CONF-791002, pp. 47-56, 1980.

60.    1980    Fisher, G.L., D. Silberman and O.G. Raabe. Chemical characterization of coal fly ash and
               quantification of lung deposition in rodent inhalation studies. Environmental Research 22:
               298-306.

61.    1980    Schreider, J.P. and O.G. Raabe. Replica casts of the entire respiratory airways of
               experimental animals. Journal of Environmental Pathology and Toxicology 4: 427-435.

62.    1981    Raabe, O.G., S.A. Book, N.J. Parks, C.E. Chrisp and M. Goldman. Lifetime studies of
               $^{226}$Ra and $^{90}$Sr toxicity in beagles - a status report. Radiation Research 86: 515-528.

63.    1981    Raabe, O.G., N.J. Parks and S.A. Book. Dose-response relation ships for bone tumors in
               beagles exposed to $^{226}$Ra and $^{90}$Sr. Health Physics 40: 863-880.

64.    1981    Schreider, J.P. and O.G. Raabe. Anatomy of the nasal-pharyngeal airways of experimental
               animals. The Anatomical Record 200: 195-205.

65.    1981    DuMouchel, W.H., R.L. Dedrick and O.G. Raabe. Dose-response analyses of bone cancers
               from radium. Science 214: 206-208.

66.    1981    Schreider, J.P. and O.G. Raabe. Structure of the human respiratory acinus. American
               Journal of Anatomy 162: 221-232.

67.    1982    Wei, C.I., O.G. Raabe and L.S. Rosenblatt. Microbial detection of mutagenic nitro-organic
               compounds in filtrates of coal fly ash. Environmental Mutagenesis 4: 249-258.

68.    1982    Raabe, O.G. Deposition and clearance of inhaled aerosols. In Mechanisms in Respiratory
               Toxicology (H.R. Witschi and P. Nettesheim, Eds.), Chapter 2, CRC Press, Inc., West
               Palm Beach, Florida, pp. 27-76. (Also published as a U.S. Government Technical Report
               UCD 472-503, 60 pages, University of California, Davis, CA)

69.    1982    Raabe, O.G. Problems associated with assessing the mutagenicity of inhaled particulate
               matter. In Genotoxic Effects of Airborne Agents (R.R. Tice, D.L. Costa, and K.M.
               Schaich, Eds.), Plenum Publishing Corp., New York, pp. 209-223.

70.    1982    Raabe, O.G. Comparison of the criteria for sampling "inhalable" and "respirable" aerosols.
               In Annals of Occupational Hygiene, Inhaled Particles V, Pergamon Press, Oxford,
               26:33-45.

71.    1982    Raabe, O.G., W.S. Tyler, J.A. Last, L.W. Schwartz, L.O. Lollini, G.L. Fisher, F.D. Wilson
               and D.L. Dungworth. Studies of the chronic inhalation of coal fly ash by rats. In Annals
               of Occupational Hygiene, Inhaled Particles V, Pergamon Press, Oxford, 26:189-211.

72.   1982   Raabe, O.G. and F.J. Miller. Respiratory tract deposition and fate of inhaled aerosols and sulfur dioxide, Chapter 11. In Air Quality Criteria for Particulate Matter and Sulfur Oxides, EPA-600/8-82-029, pp. 11-1 to 11-74, U.S. Environmental Protection Agency, Research Triangle Park, NC.

73.   1982   Ferguson, P.W., S.A. Jewell, R.I. Krieger and O.G. Raabe. Carbofuran disposition in the rat after aerosol inhalation. Environmental Toxicology and Chemistry 1: 245-258.

74.   1983   Allen, M.D. and O.G. Raabe. Reevaluation of Millikan's oil drop data for the motion of small particles in air. Journal of Aerosol Science 13: 537-547.

75.   1983   Raabe, O.G., S.A. Book and N.J. Parks. Lifetime bone cancer dose-response relationships in beagles and people from skeletal burdens of $^{226}$Ra and $^{90}$Sr. Health Physics 44: 33-48.

76.   1984   Raabe, O.G. Deposition and clearance of inhaled particles. In Occupational Lung Disease (Eds. J.B.L: Gee, W.K.C. Morgan, S.M. Brooks), Chapter 1, pp. 1-38, Raven Press.

77.   1984   Wei, C., O.G. Raabe and B.J. Kimble. Mutagenicity studies of size- fractionated oil fly ash in the Ames Salmonella typhimurium assay. Bulletin of Environmental Contamination and Toxicology 32: 179-186.

78.   1984   Raabe, O.G. Comparison of the carcinogenicity of radium and bone- seeking actinides. Health Physics 46: 1241-1258.

79.   1984   Harris, W.R., O.G. Raabe, D. Silberman and S. Teague. Chemical characterization of respirable coal-oil mixture fly ash. International Journal of Environmental Analytical Chemistry 18: 167-182.

80.   1984   Raabe, O.G. Size-selective sampling criteria for thoracic and respirable mass fractions. Annals of the American Conference of Governmental Industrial Hygienists 11: 53-65.

81.   1985   Allen, M.D. and O.G. Raabe. Slip correction measurements for aerosol particles of doublet and triangular triplet aggregates of spheres. Aerosol Science 16: 57-67.

82.   1985   Allen, M.D. and O.G. Raabe. Slip correction measurements of spherical solid aerosol particles in an improved Millikan apparatus. Aerosol Science and Technology 4: 269-286.

83.   1985   Schreider, J.P., M.R. Culbertson and O.G. Raabe. Comparative pulmonary fibrogenic potential of selected particles. Environmental Research 38: 256-274.

84.   1986   Raabe, O.G., R.S. Howard and C.E. Cross. Aerosol considerations in asthma. In Bronchial Asthma (Ed. M.E. Gershwin), Chapter 22, pp. 495-514, Grune & Stratton, Inc., Orlando, Florida.

85.   1986   Raabe, O.G. Use of three-dimensional lognormal dose-response surfaces in lifetime studies of radiation-induced cancer. In Proceedings of the 22nd Hanford Life Sciences Symposium (Ed. R.C. Thompson and J.A. Mahaffey), Life-span Radiation Effects Studies in Animals: What Can They Tell Us? CONF-830951, pp. 320-342, National Technical Information Service, Springfield, VA.

86.   1986   Phalen, R.F., W.C. Hinds, W. John, P.J. Lioy, M. Lippmann, M.A. McCawley, O.G. Raabe, S.C. Soderholm and B.O. Stuart. Rationale and recommendations for particle size-selective sampling in the workplace. Applied Industrial Hygiene 1: 3-14.

87.   1986   Raabe, O.G. Reply to Wrenn, Lloyd, Mays and Taylor concerning the carcinogenicity of Ra and bone-seeking actinides. Health Physics 51: 679-682.

88.   1987   O'Callaghan, M.W., W.J. Hornof, P.E. Fisher and O.G. Raabe. Ventilation imaging in the horse with $^{99m}$Technetium-DTPA radio-aerosol. Equine Veterinary Journal 19: 19-24.

89.   1987   Raabe, O.G. Three-dimensional dose-response models of competing risks and natural life span. Fundamental and Applied Toxicology 8: 465-473.

90.   1987   Knaak, J.B., J.P. Schreider, O.G. Raabe, M.A. Al-Bayati and B.W. Wilson. The percutaneous absorption of oxadiazon in the adult female rat. In Pesticide Science and Biotechnology (Eds. R. Greenhalgh and T.A. Roberts), pp. 545-548, IUPAC Congress, Blackwell Scientific Publications.

91.   1987   Knaak, J.B., M.A. Al-Bayati, F. Giclow, G.S. Simon and O.G. Raabe. Safety related to exposure: Dermal dose red cell cholinesterase response relationships for ethoprop and mocap-6EC. Bulletin of Environmental Contamination and Toxicology 38: 834-839.

92.   1988   Hornof, W.J., M.W. O'Callaghan, O.G. Raabe, P. Fisher, C.E. Cross and R. Howard. Lung clearance of $^{99m}$Tc-DTPA aerosol in conscious sheep. Respiration Physiology 72: 375-390.

93.   1988   Raabe, O.G., D.A. Braaten, R.L. Axelbaum, S.V. Teague and T.A. Cahill. Calibration studies of the DRUM impactor. Journal of Aerosol Science 19: 183-195.

94.   1988   Raabe, O.G. Basis for particle size-selective sampling for beryllium. In Advances in Air Sampling. Lewis Publishers, Inc., Chelsea, Michigan.

95.   1988   Raabe, O.G. Three-dimensional dose-response models of risk for radiation injury and carcinogenesis. In Proceedings of the Seventh International Congress of the International Radiation Protection Association, Radiation Protection Practice, Volume 1, pp. 6-9.

96.   1988   Raabe, O.G. Respiratory System Risk Estimation for Inhaled Radionuclides Utilizing Lognormal Response Surfaces. Annals of Occupational Hygiene 32, Supplement 1: 1129-1139.

97.   1988   Raabe, O.G., M.A. Al-Bayati, S.V. Teague and A. Rasolt. Regional deposition of inhaled monodisperse coarse and fine particles in small laboratory animals. Annals of Occupational Hygiene 32, Supplement 1: 53-63.

98.   1989   Knaak, J.B., M.A. Al-Bayati, O.G. Raabe, J.L. Wiedmann, J.W. Pensyl, J.H. Ross, A.P. Leber, and P. Jones. Mixer-loader-applicator exposure and percutaneous absorption studies involving EPTC herbicide: Safety related to exposure. In Biological Monitoring for Pesticide Exposure: Measurement, Estimation, and Risk Reduction (Eds. Wang, R.G.M., C.A. Franklin, R.C. Honeycutt, and J.C. Reinert). Chapter 22, pp. 288-303. ACS Symposium Series 382, American Chemical Society, Washington, DC.

99.   1989   Lewis, T.R., P.E. Morrow, R.O. McClellan, O.G. Raabe, G.L.Kennedy,, B.A. Schwetz, T.J. Goehl, J.H. Roycraft, and R.S. Chhabra. Contemporary issues in toxicology: Establishing aerosol exposure concentrations for inhalation toxicity studies. Toxicology and Applied Pharmacology 99: 377-383.

100.  1989   Raabe, O.G., J.I.C. Lee, and G.A. Wong. A signal actuated nebulizer for use with breathing machines. Journal of Aerosol Medicine 2: 201-210.

Publications (continued)                                                                                                     10

101.   1989   Raabe, O.G. Experimental dosimetry: Introduction. In: Extrapolation of Dosimetric Relationships for Inhaled Particles and Gases (J.D. Crapo, E.D. Smolko, F.J. Miller, J.A. Graham, and A.W. Hayes, Eds.). Chapter 8, pp. 81- 90. Academic Press, Inc.

102.   1989   Obasaju, M.F., L.M. Wiley, D.J. Oudiz, O.G. Raabe, and J.W. Overstreet. A chimera embryo assay reveals a decrease in embryonic cellular proliferation induced by sperm from x-irradiated male mice. Radiation Research 118: 246- 256.

103.   1989   Raabe, O.G. Extrapolation and scaling of animal data to humans: Scaling of fatal cancer risks from laboratory animals to man. Health Physics 57 (suppl.1): 419-432.

104.   1990   Raabe, O.G. Human cancer risk assessment based on laboratory animal data. In RISK: Perception, Assessment, Management, and Communication. Proceedings of the Twenty-third Midyear Topical Symposium of the Health Physics Society. pp. 97-107.

105.   1990   Raabe, O.G., L.S. Rosenblatt and R.A Schlenker. Interspecies scaling of risk for radiation-induced bone cancer. International Journal of Radiation Biology 57: 1047-1061.

106.   1990   Al-Bayati, M.A., S.N. Giri, O.G. Raabe, L.S. Rosenblatt, and M. Shifrine. Time and dose-response study of the effects of vanadate on rats: Morphological and biochemical changes in organs. Journal of Environmental Pathology, Toxicology, and Oncology 9: 435-455.

107.   1990   Knaak, J.B., M.A. Al-Bayati, O.G. Raabe, and J.N. Blancato. In vivo percutaneous absorption studies in the rat: Pharmacokinetic and modeling of isofenphos absorption. In Prediction of Percutaneous Penetration: Methods, Measurements, and Modeling, (Scott, R.C., R.H. Guy, and J. Hadgraft, Eds.), IBC Technical Services Ltd, England.

108.   1990   Al-Bayati, M.A., S.N. Giri, and O.G. Raabe. Time and dose-response study of the effects of vanadate in rats: Changes in blood cells, serum enzymes, protein, cholesterol, glucose, calcium, and inorganic phosphate. Journal of Environmental Pathology, Toxicology, and Oncology 10: 206-213.

109.   1991   Raabe, O.G. In memoriam: Leon Saul Rosenblatt, Radiation Research 125: 232-233.

110.   1991   Al-Bayati, M.A., O.G. Raabe, S.N. Giri, and J.B. Knaak. Distribution of vanadate in the rat following subcutaneous and oral routes of administration. Journal of the American College of Toxicology 10: 233-241.

111.   1991   Warner, P., L.M. Wiley, D.J. Oudiz, J.W. Overstreet, and O.G. Raabe. Paternally inherited effects of γ radiation on mouse preimplantation development detected by the chimera assay. Radiation Research 128, 48-58.

112.   1991   Raabe, O.G. Book Review: The Relative Biological Effectiveness of Radiations of Different Quality, NCRP 104. Health Physics Society Newsletter 19(10): 48-49.

113.   1992   Raabe, O.G. Influence of time and dose rate on cancer risk from internally deposited radionuclides, In Proceedings of the Eight International Congress of the International Radiation Protection Association, Worldwide Achievement in Public and Occupational Health Protection Against Radiation, Volume 1, pp. 718-721.

114.   1992   Al-Bayati, M.A., M.R. Culbertson, J.P. Schreider, L.S. Rosenblatt, and O.G. Raabe. The lymphotoxic action of vanadate, Journal of Environmental Pathology, Toxicology, and Oncology 11: 19-27.

115.   1992   Al-Bayati, M.A., O.G. Raabe, and S.V. Teague. Effect of inhaled dimethylselenide in the Fisher-344 male rat. Journal of Toxicology and Environmental Health 37: 549-557.

116.   1992   Raabe, O.G. Book Review: Some Aspects of Strontium Radiobiology, NCRP 110. Health Physics Society Newsletter 20(11): 6-7, & Radiation Research 131: 112-113.

117.   1992   Knaak, J.B., M.A. Al-Bayati, and O.G. Raabe. Physiologically based pharmacokinetics modeling to predict tissue dose and cholinesterase inhibition in workers exposed to organophosphorus and carbamate pesticides. In: Health Risk Assessment, Dermal and Inhalation Exposure and Absorption of Toxicants (R.G.M. Wang, J.B. Knaak, and H.I. Maibach, Eds). Chapter 1, pp. 3-29. CRC Press, Boca Raton, FL.

118.   1992   Chipps, B.E., P.F. Naumann, G.A. Wong, and O.G. Raabe. Clinical comparison of Gentle-Haler actuator and Aerochamber spacer for metered dose inhaler (MDI) use by asthmatics. Respiratory Care 37: 1414-1422.

119.   1992   Straume, T., R. Khan, O.G. Raabe, K.J. Walsh, and L.M. Wiley, Inherited effects from irradiated mouse immature oocytes detected in aggregation embryo chimeras. Low Dose Irradiation and Biological Defense Mechanisms (T. Sugahara, L.A. Sagan, & T. Aoyama, Eds.), 151-15 4, Excerpta Medica, Amsterdam.

120.   1992   Raabe, O.G., M.A. Al-Bayati, P.D. Shulee, F. Gielow, D. Uyeminami, and N. Shimasaki, Dermal Absorption of Methanol and Methanol/Gasoline Mixtures, Final Report Contract No. A933-186, California Environmental Protection Agency, Air Resources Board, Sacramento, CA.

121.   1993   Raabe, O.G. and N.J. Parks. Skeletal uptake and lifetime retention of $^{90}$Sr and $^{226}$Ra in beagles. Radiation Research 133: 204-218.

122.   1993   Knaak, J.B., M.A. Al-Bayati, O.G. Raabe, and J.N. Blancato. Development of in vitro $V_{max}$ and $K_m$ values for the metabolism of isofenphos by P-450 liver enzymes in animals and human, Toxicology and Applied Pharmacology 120: 106-113.

123.   1993   Straume, T., O.G. Raabe, K.J. Walsh, and L.M. Wiley, Inherited effects from irradiated mouse immature oocytes detected in aggregation embryo chimeras. Mutation Research 287: 243-251.

124.   1993   Jenkins, B.M., I.M. Kennedy, S.Q. Turn, R.B. Williams, S.G. Hall, S.V. Teague, D.P.Y. Chang, O.G. Raabe, Wind tunnel modelling of atmospheric emissions from agricultural burning: Influence of operating configuration on flame structure and particle emission factor for spreading-type fire. Environmental Science & Technology 27: 1763-1775.

125.   1993   Jenkins, B.M., S.Q. Turn, R.B. Williams, D.P.Y. Chang, O.G. Raabe, J. Paskind, and S.V. Teague, Quantitative assessment of gaseous and condensed phase emissions from open burning of biomass in a combustion wind tunnel, pp. 305-317 (Chapter 37) in Global Biomass Burning: Atmospheric, Climatic, and Biospheric Implications, (J.S. Levine, Ed.), MIT Press, Cambridge, MA.

126.   1993   White, R.G., O.G. Raabe, M.R. Culbertson, N.J. Parks, S.J. Samuels, and L.S. Rosenblatt, Bone sarcoma characteristics and distribution in beagles fed strontium-90. Radiation Research 136: 178-189.

Publications (continued)                                                                          12

127.   1993   Jenkins, B.M., S.Q. Turn, R.B. Williams, D.P.Y. Chang, O.G. Raabe, J. Paskind, and
              M. Ahuja, A combustion wind tunnel for direct determination of emission factors from
              open burning of agricultural wastes, in Sampling and Analysis of Airborne Pollutants
              (E.D. Winnegar and L.H. Keith, Eds.), Lcw Publishers, Boca Raton. Florida.

128.   1994   Knaak, J.B., M.A. Al-Bayati, O.G. Raabe, and J.N. Blancato, Prediction of
              anticholinesterase activity and urinary metabolites of isofenphos. Biomarkers of Human
              Exposure to Pesticides (M.A. Saleh, J.N. Blancato, and C.H. Nauman, Eds.), Chapter 17,
              pp. 284-300.American Chemical Society, Washington, DC.

129.   1994   White, R.G., O.G. Raabe, M.R. Culbertson, N.J. Parks, S.J. Samuels, and L.S. Rosenblatt,
              Bone sarcoma characteristics and distribution in beagles injected with radium-226.
              Radiation Research 137: 361-370.

130.   1994   Raabe, O., Cancer and injury risks from internally deposited radionuclides, in Actualités
              sur le césium, Comité de Radioprotection, Electricité de France, Publication Numéro 8.

131.   1994   Wiley, L.M., O.G. Raabe, R. Khan, and T. Straume, Radiosensitive target in the early
              mouse embryo exposed to very low doses of ionizing radiation. Mutation Research 309:
              83-92.

132.   1994   Raabe, O.G. (Editor), Internal Radiation Dosimetry, Medical Physics Publishing,
              Madison, WI.

133.   1994   Raabe, O.G., Introduction to Internal Radiation Dosimetry, Chapter 1, pp. 1-26 in
              Internal Radiation Dosimetry (O.G. Raabe, Ed.), Medical Physics Publishing, Madison,
              WI.

134.   1994   Raabe, O.G., Characterization of Radioactive Airborne Particles, Chapter 7, pp. 111-142
              in Internal Radiation Dosimetry (O.G. Raabe, Ed.), Medical Physics Publishing,
              Madison, WI.

135.   1994   Raabe, O.G., Three-Dimensional Models of Risk from Internally Deposited
              Radionuclides, Chapter 30, pp. 663-656 in Internal Radiation Dosimetry (O.G. Raabe,
              Ed.), Medical Physics Publishing, Madison, WI.

136.   1994   Raabe, O.G., D.W. Wilson, M.A. Al-Bayati, W.J. Hornof, and L.S. Rosenblatt, Biological
              effects of inhaled pollutant aerosols, Annals of Occupational Hygiene 38, supplement 1,
              323-330.

137.   1994   Wiley, L.M., M.E.A.B. Van Beck, and O.G. Raabe, Embryonic effects transmitted by
              male mice irradiated with 512 MeV/u $^{56}$Fe nuclei, Radiation Research 138: 373-385.

138.   1995   Raabe, O.G., M.R. Culbertson, R.G. White, N.J. Parks, W.S. Spangler, and S.J. Samuels,
              Lifetime Radiation Effects in Beagles Injected With $^{226}$Ra As Young Adults, pp. 313 -318
              in Health Effects of Internally Deposited Radionuclides: Emphasis on Radium and
              Thorium (G. van Kaick, A. Karaogou, and A.M. Kellerer, Eds.), World Scientific,
              Singapore.

139.   1995   Ménache, M.G., F.J. Miller and O.G. Raabe, Particle inhalability curves for humans and
              small laboratory animals, Annals of Occupational Hygiene 39: 317-328.

140.   1995   Knaak, J.B., M.A. Al-Bayati, and O.G. Raabe, Development of partition coefficients, $V_{max}$
              and $K_m$ values, and allometric relationships, Toxicology Letters 79: 87-98

141.   1996   Raabe, O.G. and J.T. Bushberg, Ionizing Radiation and the Lungs, Chapter 31, pp. 535-560, in Occupational and Environmental Respiratory Disease, (P. Harber, M.B. Schenker, and J.R. Balmes, Eds.), Mosby, St. Louis, Missouri.

142.   1996   Raabe, O.G., Studies of the Solubility of Naturally-Occurring Radionuclides in Petroleum Pipe Scale, pp. 121-128 in NORM/NARM: Regulation and Risk Assessment, Proceedings of the Twenty-Ninth Midyear Topical Meeting of the Health Physics Society, Scottsdale, AZ 7-10 January 1996.

143.   1996   Damian, P. and O.G. Raabe, Toxicokinetic modeling of dose-dependent formate elimination in rats: *In Vivo - in Vitro* correlations using the perfused rat liver, Toxicology and Applied Pharmacology 139: 22-32.

144.   1996   Knaak, J.B., M.A. Al-Bayati, O.G. Raabe, and J.N. Blancato, Use of a Multiple Pathway and Multiroute Physiologically Based Pharmacokinetic Model for Predicting Organophosphorus Pesticide Toxicity, Chapter 16, pp. 206-228, in Biomarkers for Agrochemicals and Toxic Substances (J.N. Blancato, R.N. Brown, C.C. Dary, and M.A. Saleh, Eds.), American Chemical Society, Washington, DC.

145.   1996   Suchanek, T.H., M.C. Lagunas-Solar, O.G. Raabe, R.C. Helm, F. Gielow, N. Peek, and O. Carvacho, Radionuclides in fishes and mussels from the Farallon Islands nuclear waster dump site, California, Health Physics 71: 167-178.

14

LIMITED DISTRIBUTION PUBLICATIONS
GOVERNMENT REPORTS

# Otto G. Raabe

1.   1960   Raabe, O.G., M.E. Wrenn, W. Sayner and R. Dekinder. Basic Nuclear and Radiation Physics. Atomic Weapons Training Group, Field Command, Defense Atomic Support Agency.

2.   1961   Raabe, O.G. The Hazards and Characteristics of Plutonium and Uranium Contamination. Atomic Weapons Training Group, Field Command, Defense Atomic Support Agency.

3.   1965   Raabe, O.G. and F.S. Patterson. A Method of Analysis of Air Sampling Data for Particulate Alpha Emitters in a Radon-Thoron Daughter Atmosphere. AEC Research and Development Report UR-658, University of Rochester.

4.   1967   Raabe, O.G., M.E. McKnight, M.I. Tillery, G.J. Newton and R.W.E. Norgon. The production of insoluble aerosols of fused clay contaminated with $^{91}$Y, $^{137}$Cs, and $^{144}$Ce. Fission Product Inhalation Program Annual Report, 1966- 1967, pp. 92-100, LF-38, Lovelace Foundation, Albuquerque, New Mexico.

5.   1967   Raabe, O.G., M.I. Tillery, G.J. Newton and J.E. Bennick. A canine exposure apparatus permitting use of high-level radioactive aerosols. Ibid., pp. 88-91.

6.   1968   Raabe, O.G. and M.I. Tillery. Analysis of cascade impactor data by a weighted least squares method. Fission Product Inhalation Program Annual Report 1967-1968, LF-39 (UC-48), pp. 165-171, Lovelace Foundation, Albuquerque, New Mexico.

7.   1969   Kanapilly, G.M., O.G. Raabe and G.J. Newton. A new method for the generation of aerosols of insoluble particles for use in inhalation studies. Fission Product Inhalation Program Annual Report 1968-1969, LF-41 (UC-48), pp. 61-69, Lovelace Foundation, Albuquerque, New Mexico.

8.   1969   Raabe, O.G. Measurement of aerosol particle density with the millikan apparatus. Ibid., pp. 70-74.

9.   1969   Cuddihy, R.G., G.M. Kanapilly and O.G. Raabe. Relationship between particle size and respiratory deposition of $^{140}$La-labeled aerosols in the beagle dog. Ibid., pp. 81-87.

10.  1970   Raabe, O.G. Estimation of the relative inhalation hazard of reactor inventory radionuclides. Fission Product Inhalation Program Annual Report 1969-1970, LF-43 (UC-48), pp. 1-7, Lovelace Foundation, Albuquerque, New Mexico.

11.  1970   Raabe, O.G. and G.J. Newton. Development of techniques for generating monodisperse aerosols with the Fulwyler droplet generator. Ibid., pp. 13-17.

12.  1970   Kanapilly, G.M., O.G. Raabe and G.J. Newton. Physical and chemical characteristics of aerosols produced from solutions of polyvalent metallic nuclides. Ibid., pp. 31-39.

13.  1970   Kanapilly, G.M., O.G. Raabe, C.H.T. Goh and R.A. Chimenti. Dissolution of small radioactive particles. Ibid., pp. 40-52.

14.   1971   Raabe, O.G., J.E. Bennick, M.E. Light, C.H. Hobbs, R.L. Thomas and M.I. Tillery. Development of an improved small animal exposure apparatus. Fission Product Inhalation Program Annual Report 1970-1971, LF-44 (UC-48), pp. 34-39, Lovelace Foundation, Albuquerque, New Mexico.

15.   1972   Raabe, O.G. Operating characteristics of two compressed air nebulizers used in inhalation experiments. Fission Product Inhalation Program Annual Report 1971-1972, LF-45 (UC-48), pp. 1-6, Lovelace Foundation, Albuquerque, New Mexico.

16.   1972   Raabe, O.G., H.A. Boyd, J.A. Mewhinney, J.J. Miglio and C.J. Wilkinson. Production of monodisperse aerosols of $^{239}PuO_2$ labeled with $^{51}Cr$. Ibid., pp. 21-28.

17.   1972   Raabe, O.G., H.A. Boyd, G.M. Kanapilly and R.K. Latven. A study of the in vitro solubility of $^{239}PuO_2$. Ibid., pp. 29-36.

18.   1972   Phalen, R.F., H.C. Yeh, O.G. Raabe and D.J. Velasquez. Casting the lungs in situ. Ibid., pp. 305-309.

19.   1973   Raabe, O.G., H.A. Boyd, G.M. Kanapilly, C.J. Wilkinson and G.J. Newton. Development and use of a system for routine production of monodisperse particles of $^{238}PuO_2$ and evaluation of gamma emitting labels. Inhalation Toxicology Research Institute Annual Report 1972-1973, LF-46 (UC-48), pp. 1-9, Lovelace Foundation for Medical Education and Research, Albuquerque, New Mexico.

20.   1973   Raabe, O.G., G.J. Newton, J.A. Mewhinney, B.B. Boecker and L.E. Bowen. An improved system for exposure of beagle dogs to radioactive aerosols. Ibid., pp. 10-15.

21.   1973   Yeh, H.C., O.G. Raabe and B.E. Wood. Development of a miniature charge spectrometer. Ibid., pp. 16-20.

22.   1973   Raabe, O.G., G.M. Kanapilly and H.A. Boyd. Studies of the in vitro solubility of respirable particles of $^{238}Pu$ and $^{239}Pu$ oxides and an accidentally released aerosol containing $^{239}Pu$. Ibid., pp. 24-30.

23.   1973   Newton, G.J., O.G. Raabe, R. Yarwood and R.F. Phalen. The production of $^{198}Au$ tagged aerosols for use in inhalation deposition studies. Ibid., pp. 31-35.

24.   1973   Phalen, R.F., H.C. Yeh and O.G. Raabe. A conceptual model of the airway branch for use in morphometry of the mammalian lung. Ibid., pp. 281-283.

25.   1974   Boyd, H.A., O.G. Raabe and P.K. Peterson. Preparation of mono disperse respirable aerosols of $^{241}AmO_2$ and evaluation of in vitro dissolution. Inhalation Toxicology Research Institute Annual Report 1973-1974, LF-49, pp. 1-7, Lovelace Foundation, Albuquerque, New Mexico.

26.   1974   Newton, G.J., O.G. Raabe, R. Yarwood and G.M. Kanapilly. Preparation of monodisperse gallium-67 labeled aluminosilicate aerosols for deposition and early particle clearance studies in laboratory animals and man. Ibid., pp. 8-11.

27.   1974   Yeh, H.C., G.J. Newton, D.R. Boor and O.G. Raabe. Electrostatic charge distribution of $^{198}Au$-labeled monodisperse gold aerosols. Ibid., pp. 12-14.

28.    1974    Raabe, O.G., G.J. Newton, R.C. Smith, C.J. Wilkinson and S.V. Teague. Characterization of plutonium aerosols from an industrial mixed-oxide fuel fabrication facility. Ibid., pp. 24-28.

29.    1974    Mauderly, J.L., J.A. Mewhinney, O.G. Raabe, R.G. Cuddihy, D.O. Slauson and J.J. Miglio. Exposure of ponies to aerosols of $^{169}$Yb-labeled $^{238}$PuO$_2$. Ibid., pp. 43-47.

30.    1974    Hobbs, C.H., R.O. McClellan, C.S. Lustgarten, J.A. Mewhinney, J.J. Miglio, O.G. Raabe and D.O. Slauson. Toxicity of inhaled alpha-emitting radionuclides--an experimental approach. Ibid., pp. 136-139.

31.    1974    Lustgarten, C.S., J.A. Mewhinney, C.H. Hobbs, R.K. Jones, J.L. Mauderly, R.O. McClellan, J.J. Miglio, J.A. Pickrell and O.G. Raabe. Toxicity of inhaled $^{238}$PuO$_2$ in beagle dogs: A. Monodisperse 1.5 µm $^{238}$PuO$_2$ particles; B. Monodisperse 3.0 µm $^{238}$PuO$_2$ particles I. Ibid., pp. 140-144.

32.    1974    Raabe, O.G., H.C. Yeh, G.J. Newton, R.F. Phalen and D.J. Velasquez. Studies of the deposition of monodisperse particles in small rodents. Ibid., pp. 293-297.

33.    1974    Yeh, H.C., A.J. Hulbert, R.F. Phalen and O.G. Raabe. Mathematical considerations for particle deposition in the tracheobronchial tree: equations and lung model. Ibid., pp. 298-302.

34.    1974    Raabe, O.G. and H.C. Yeh. Criteria for inhalation exposure systems utilizing concurrent flow spirometry. Ibid., pp. 303-306.

35.    1975    Phalen, R.F., H.C. Yeh, O.G. Raabe and D.J. Velasquez. Selected references on lung airway structure and the deposition of inhaled particles (A bibliography). LF-48, Lovelace Foundation, Albuquerque, New Mexico.

36.    1975    Newton, G.J., O.G. Raabe and S.V. Teague. Plutonium aerosols inside a safety enclosure at a mixed oxide reactor fuel fabrication facility. Inhalation Toxicology Research Institute Annual Report 1974-1975, LF-52, pp. 3-7, Lovelace Foundation, Albuquerque, New Mexico.

37.    1975    Raabe, O.G., L.S. Nelson, and S.V. Teague. Studies of aerosols produced by laser ignition of plutonium metal. Ibid., pp. 12-15.

38.    1975    Kanapilly, G.M., P.K. Peterson and O.G. Raabe. Aerosols of $^{244}$Cm oxides: Preparation and evaluation of in vitro dissolution. Ibid., pp. 16-20.

39.    1975    Ganoung, D.P. and O.G. Raabe. Improved system for preparation of monodisperse particles of $^{239}$PuO2. Ibid., pp. 21-23.

40.    1975    Talley, D., O.G. Raabe and J.A. Mewhinney. Lovelace aerosol particle separator design modifications. Ibid., pp. 24-27.

41.    1975    Newton, G.J., O.G. Raabe and B.V. Mokler. Concerning cascade impactor design and performance. Ibid., pp. 28-33.

42.    1975    Raabe, O.G. Aerosol aerodynamics size conventions for inhalation experiments and field studies. Ibid., pp. 40-42.

Limited Distribution & Government Reports (continued)                    17

43.   1975   Schum, G.M., H.C. Yeh, O.G. Raabe and R.F. Phalen. Geometric model of tracheobronchial airways for experimental animals and man. Ibid., pp. 45-48.

44.   1975   Hobbs, C.H., R.O. McClellan, B.B. Boecker, C.R. Crain, C.S. Lustgarten, J. A. Mewhinney, J.J. Miglio, T. Mo, O.G. Raabe and D.O. Slauson. Toxicity of inhaled alpha-emitting radionuclides--an experimental approach. Ibid., pp. 193-197.

45.   1975   Lustgarten, C.S., J.A. Mewhinney, C.H. Hobbs, R.K. Jones, J.L. Mauderly, R.O. McClellan, J.A. Pickrell, O.G. Raabe and T. Mo. Toxicity of inhaled $^{238}$PuO$_2$ in beagle dogs, A. mono disperse 1.5 μm $^{238}$PuO$_2$ particles, B. monodisperse 3.0 μm $^{239}$PuO$_2$ particles II. Ibid., pp. 198-203.

46.   1976   Raabe, O.G., H.C. Yeh, G.M. Schum and R.F. Phalen. Tracheobronchial geometry: Human, dog, rat, hamster. LF-53, 741 pages, Lovelace Foundation for Medical Education and Research, Albuquerque, New Mexico.

47.   1976   Nelson, L.S., N.L. Richardson, O.G. Raabe and S.V. Teague. Aerosolization and Related Phenomena That Occur During Plutonium and Uranium Droplet Combustion, SAND 75-0603, 76 pages, Sandia Laboratories, Albuquerque, New Mexico.

48.   1976   Parks, N.J., O.G. Raabe, E. Bradley, and J. Raub. Secondary aerosols from power plant effluents: Delivery and in vivo detection systems, pp. 15-18. In Radiobiology Laboratory Fiscal Year 1976 Annual Report, UCD 472-123, University of California, Davis, California.

49.   1977   Raabe, O.G., D. McFarland, B. Tarkington, S. Teague and B. Prentice. Generation of respirable aerosols of power plant fly ash for inhalation exposure of experimental animals, pp. 2-5. In Radiobiology Laboratory Fiscal Year 1977 Annual Report, UCD 472-124, University of California, Davis, California.

50.   1977   Raabe, O.G. A general method for fitting size distributions to multicomponent aerosol data using weighted least-squares, pp. 6-9. In Radiobiology Laboratory Fiscal Year 1977 Annual Report, UCD 472-124, University of California, Davis, California.

51.   1977   McFarland, A.R., C. Ortiz, G.L. Fisher and O.G. Raabe. Aerosolization of bulk powders utilizing fluidized-bed and Wright dust feed techniques, pp. 10-13. In Radiobiology Laboratory Fiscal Year 1977 Annual Report, UCD 472-124, University of California, Davis, California.

52.   1977   Jennings, W.G., L. Sucre, G.L. Fisher and O.G. Raabe. Analysis of the organic constituents of coal fly ash, coke and coal tar, pp. 24-33. In Radiobiology Laboratory Fiscal Year 1977 Annual Report, UCD 472-124, University of California, Davis, CA.

53.   1977   Fisher, G.L., F.D. Wilson, G.A. Boorman, J. Dyck, E. Goldstein, R. Graham, A.K. Klein, W. Lippert, K.L. McNeill, P. Moore, B.A. Prentice, O.G. Raabe, D. Silberman and C.B. Whaley. Effects of acute inhalation of fly ash and silica: A preliminary report, pp. 63-71. In Radiobiology Laboratory Fiscal Year 1977 Annual Report, UCD 472-124, University of California, Davis, California.

54.   1977   Parks, N.J., O.G. Raabe, E.W. Bradley, S. Teague and B. Hopkins. Deposition and early distribution of inhaled soluble pollutant aerosols in rhesus monkeys, pp. 77-82. In Radiobiology Laboratory Fiscal Year 1977 Annual Report, UCD 472-124, University of California, Davis, California.

55.    1978    Raabe, O.G. Interactions Between Radon Daughters and Aerosols, pp. 26-36. Workshop on Dosimetry for Radon and Radon Daughters, Oak Ridge National Laboratory, April 12-13, 1977, ORNL-5348, Oak Ridge National Laboratory, 1978.

56.    1979    Raabe, O G. Respiratory deposition and biological fate of inhaled aerosols and $SO_2$. In Air Quality Criteria for Particulate Matter and Sulfur Oxides. Environmental Criteria and Assessment Office, Office of Health and Environmental Assessment, US Environmental Protection Agency, Vol. IV, Health Effects, pp. 126, 1979.

57. 1978-79    Raabe, O.G., K.D. McFarland and B.K. Tarkington. Generation of fly ash aerosols for exposure of rats and monkeys, pp. 2-8. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

58. 1978-79    Raabe, O.G. Collection and handling of samples of aerosols produced in coal utilization for evaluation of biomedically relevant properties, pp. 9-16. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

59. 1978-79    Fisher, G.L., O.G. Raabe, B.A. Prentice and D. Silberman. Comparison of fractionated electrostatic-precipitator hopper ash and stack-collected size- classified fly ash, pp. 26-32. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

60. 1978-79    Kimble, B.J., G.L. Fisher, C.E. Chrisp, W.L. Jennings, J.E. Lammert, O. G. Raabe and S.V. Teague. Sample collection of emissions and effluents from industrial coke ovens, pp. 33-39. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

61. 1978-79    Fisher, G.L., C.E. Chrisp and O.G. Raabe. Physical factors affecting the mutagenicity of coal fly ash, pp. 48-50. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

62. 1978-79    Schreider, J.P. and O.G. Raabe. Comparative nasopharyngeal anatomy for aerosol inhalation deposition evaluation, pp. 59-61. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

63. 1978-79    Silberman, D., G.L. Fisher, O.G. Raabe and J.A. Last. Quantitation of inhaled fly ash in rat lungs, pp. 62-64. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

64. 1978-79    Fisher, G.L., F.D. Wilson, E.W. Bradley, J.A. Dyck, R. Graham, A.K. Klein, K.L. McNeill, B.A. Prentice, O.G. Raabe, D. Silberman and C.B. Whaley. Effects of acute inhalation of fly ash and silica to C57BL/6 male mice, pp. 65-70. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

65. 1978-79    Raabe, O.G., N.J. Parks, C.E. Chrisp, S.A. Book and M. Goldman. Comparison of effects in beagles from injected $^{226}$Ra and ingested $^{90}$Sr, pp. 142-148. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

66. 1978-79    Raabe, O.G. and M. Goldman. A predictive model of pulmonary toxicity from inhaled plutonium oxide aerosols, pp. 193-199. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

67. 1978-79    Book, S.A., C.E. Chrisp, M. Goldman, N.J. Parks, A.L. Philbrick, R.R. Pool, O.G. Raabe, L.S. Rosenblatt, M. Shifrine, W.L. Spangler, R.G. White and F.D. Wilson. Comparative toxicity of $^{90}$Sr and $^{226}$Ra: Experimental design and current status, pp. 200-231. In Radiobiology Laboratory Fiscal Year 1978-1979 Annual Report, UCD 472-125, University of California, Davis, California.

68.   1980    Raabe, O.G. Deposition and clearance of inhaled aerosols. U.S. Government Technical Report UCD 472-503, 60 pages, University of California, Davis, California.

69.   1981    Raabe, O.G., S.V. Teague, L.S. Nelson, and N.L. Richardson. PAGE Program Summary Report: Aerosolization and Related Phenomena that Occur During Plutonium and Uranium Droplet Combustion. Part II, SAND-79-0556, 59 pages, Sandia Laboratories, Albuquerque, New Mexico, 1981.

70.   1980    Raabe, O.G., W.S. Tyler, J.A. Last, L.W. Schwartz, L.O. Lollini, G.L. Fisher, F.D. Wilson and D.L. Dungworth. Studies of the chronic inhalation of coal fly ash by rats, pp. 2-14. In Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis, California.

71.   1980    Misra, H.P., O.G. Raabe and M. Tolentino. Effect of in vivo exposure to fly ash and/or $SO_2$ on total collagen content of rat lungs and liver, pp. 31-32. In Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis.

72.   1980    Wei, C.-I., H. MacArthur and O.G. Raabe. Salmonella/microsome mutagenicity testing of dimethyl sulfoxide extracts of Mount St. Helens fly ash, pp. 52-53. In Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis, California.

73.   1980    Wei, C-I., J.E. Lammert and O.G. Raabe. Lack of mutagenicity of oil hopper fly ash in salmonella/microsome test, pp. 54-58, Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis, CA.

74.   1980    Schreider, J.P. and O.G. Raabe. Anatomy of the human pulmonary region, pp. 72-80. In Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis, California.

75.   1980    Schreider, J.P. and O.G. Raabe. Comparative upper respiratory tract anatomy, pp. 81-90. In Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis, California.

76.   1980    Teague, S.V. and O.G. Raabe. Generation of fume aerosols of zinc oxide, pp. 106-108. In Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis, California.

77.   1980    Book, S.A., M. Goldman, N.J. Parks, O.G. Raabe, L.S. Rosenblatt and W. L. Spangler. The toxicity of strontium-90 and radium-226: experimental design and current status, pp. 252-291. In Laboratory for Energy-Related Health Research Fiscal Year 1980 Annual Report, UCD 472-126, University of California, Davis, California.

78.   1981    Book, S.A., M. Goldman, N.J. Parks, O.G. Raabe, L.S. Rosenblatt and W.L. Spangler. Comparative toxicity of strontium-90 and radium-226: Experimental design and current status, pp. 9-49. In Laboratory for Energy-Related Health Research Fiscal Year 1981 Annual Report, UCD 472-127, University of California, Davis, California.

79.   1981   Raabe, O.G., S.A. Book and N.J. Parks. Lifetime bone cancer dose-response relationships in beagles and people from skeletal burdens of $^{226}$Ra and $^{90}$Sr, pp. 71-79. In Laboratory for Energy-Related Health Research Fiscal Year 1981 Annual Report, UCD 472-127, University of California, Davis, California.

80.   1981   Harris, W.R., O.G. Raabe, D. Silberman and S. Teague. Chemical and physical characterization of size-separated coal-oil mixture fly ash, pp. 206-218. In Laboratory for Energy-Related Health Research Fiscal Year 1981 Annual Report, UCD 472-127, University of California, Davis, California.

81.   1981   Raabe, O.G. Problems associated with assessing the mutagenicity of inhalable particulate matter, pp. 235-242. In Laboratory for Energy-Related Health Research Fiscal Year 1981 Annual Report, UCD 472-127, University of California, Davis, California.

82.   1981   Wei, C.I., O.G. Raabe, L.S. Rosenblatt and H. MacArthur. Microbial detection of mutagenic nitroorganic compounds in filtrates of coal fly ash, pp. 243-251. In Laboratory for Energy-Related Health Research Fiscal Year 1981 Annual Report, UCD 472-127, University of California, Davis, California.

83.   1981   McFarland, D., M. Shifrine and O.G. Raabe. Genetic effects on S. cerevisiae of fly ash extracts, pp. 252-254. In Laboratory for Energy-Related Health Research Fiscal Year 1981 Annual Report, UCD 472-126, University of California, Davis, California.

84.   1981   Schreider, J., O.G. Raabe, M.R. Culbertson, W. Tyler, J. A. Last, L. W. Schwartz, L. Lollini, G.L. Fisher, F.D. Wilson, D. Dungworth, K. Stitzel, H. Misra, P. Dasgupta and D. Silberman. Repair mechanisms in lungs exposed to sulfur compounds, pp. 271-277. In Laboratory for Energy-Related Health Research Fiscal Year 1981 Annual Report, UCD 472-126, University of California, Davis, California.

85.   1982   Kimble, B.J., O.G. Raabe, C.I. Wei and D. Silberman. Toxicological investigation of fine particle emissions from oil-fired power plants. Final Report. California Air Resources Board, Contract No. A8-144-31, October 1982.

86.   1983   Parks, N.J., J.P. Morgan, R.R. Pool, S.A. Book, O.G. Raabe, and M. Goldman. Interlaboratory collaboration on risks from nuclear fuel cycle radionuclides, pp. 59-60, in Laboratory for Energy-related Health Research Fiscal Year 1982 Annual Report, UCD 472-128, University of California, Davis, California.

87.   1983   Raabe, O.G. Demonstration of the precise correspondence between bone cancer dose-response results for $^{226}$Ra in beagles at Davis and Utah, pp. 61-64, in Laboratory for Energy-related Health Research Fiscal Year 1982 Annual Report, UCD 472-128, University of California, Davis, California.

88.   1983   Allen, M.D. and O.G. Raabe. Improved analysis of aerosol particle slip correction using Millikan's data, pp. 110-114, in Laboratory for Energy-related Health Research Fiscal Year 1982 Annual Report, UCD 472-128, University of California, Davis, California.

89.   1983   Raabe, O.G. Comparison of inspirable airborne particle size selective sampling and respiratory tract penetration, pp. 115-118, in Laboratory for Energy-related Health Research Fiscal Year 1982 Annual Report, UCD 472-128, University of California, Davis, California.

90.   1983   Raabe, O.G. and H.G. Wolf. Construction of the Toxic Pollutant health Research Laboratory (TPHRL) at UCD-LEHR, pp. 158-160, in Laboratory for Energy-related Health Research Fiscal Year 1982 Annual Report, UCD 472-128, University of California, Davis, California.

91.   1984   Raabe, O.G. Comparison of the carcinogenicity of radium and bone-seeking actinides, pp. 46-59. In Laboratory for Energy-Related Health Research Fiscal Year 1983 Annual Report, UCD 472-129, University of California, Davis, California.

92.   1984   Allen, M.D. and O.G. Raabe. Slip correction measurements of spherical solid aerosol particles in an improved millikan apparatus, pp.151-161. In Laboratory for Energy-Related Health Research Fiscal Year 1983 Annual Report, UCD 472-129, University of California, Davis, California.

93.   1985   O.G. Raabe. Size selective sampling criteria for thoracic particulate mass and respirable particulate mass, pp. 98-105. In Laboratory for Energy-Related Health Research Fiscal Year 1984 Annual Report, UCD 472-130, University of California, Davis, California.

94.   1985   Allen, M.D. and O.G. Raabe. Slip correction measurements for aerosol particles of doublet and triangular triplet aggregates of spheres, 106-115. In Laboratory for Energy-Related Health Research Fiscal Year 1984 Annual Report, UCD 472-130, University of California, Davis, California.

95.   1986   Raabe, O.G. Inhalation uptake of selected chemical vapors at trace levels. Final Report. UCD-742-507. California Air Resources Board, Contract No. A3-132-33, May 1986.

96.   1987   Zhu, Z. and O.G. Raabe. Data inversion methods for aerosol size measurements, pp. 110-122. In Laboratory for Energy-Related Health Research Fiscal Year 1985 Annual Report, UCD 472-131, University of California, Davis, California.

97.   1988   Raabe, O.G. Inhalation uptake of xenobiotic vapors by people. Final Report. UCD-742-509. California Air Resources Board, Contract No. A5-155-33, March 1988.

98.   1989   Raabe, O.G., D.W. Wilson, W.J. Hornof, L.S. Rosenblatt, J.A. Last. Effects of Inhaled Particulate Matter. Final Report. UCD-742-508. California Air Resources Board, Contract No. A4-133-33, January 1989.

99.   1989   Raabe, O.G., M. Al-Bayati, and F. Gielow. Metabolic evaluation in nonhuman primates of bone and liver risks from internally deposited actinides, pp. 76-82, in Laboratory for Energy-related Health Research Fiscal Year 1986 Annual Report, UCD 472-132, University of California, Davis, California.

100.  1989   Raabe, O.G. Three-dimensional dose-response models of competing risks and natural life span, pp. 76-83, in Laboratory for Energy-related Health Research Fiscal Year 1987 Annual Report, UCD 472-133, University of California, Davis, California.

101.  1989   Cain, G.R., L.S. Rosenblatt, M.R. Culbertson, W.L.Spangler, O.G. Raabe, and M. Goldman. Nasal neoplasms in beagles after exposure to [226]Ra and [90]Sr, pp. 34-39, in Laboratory for Energy-related Health Research Fiscal Year 1988 Annual Report, UCD 472-134, University of California, Davis, California.

102.  1990   Raabe, O.G. Report for 1989 from the past president of the AAHP - Otto Raabe, American Academy of Health Physics and American Board of Health Physics Newsletter, May 1990.

103.   1990   Raabe, O.G. and D.L. Abell (Eds.) Laboratory for Energy-related Health Research Final
              Annual Report, Fiscal Year 1989, UCD 472-135, University of California, Davis.

104.   1990   Rosenblatt, L.S., M.R. Culbertson, N.J. Parks, W.L. Spangler, R.G. White, C.E. Burton,
              and O.G. Raabe, Strontium-90 and radium-226 toxicity in beagle dogs: Current status, pp.
              2-39 in Laboratory for Energy-related Health Research Final Annual Report, Fiscal Year
              1989, UCD 472-135, University of California, Davis.

105.   1990   Raabe, O.G., N.J. Parks, and L.S. Rosenblatt. Revision of skeletal dosimetry for $^{90}$Sr and
              $^{226}$Ra in beagles, pp. 40-49 in Laboratory for Energy-related Health Research Final
              Annual Report, Fiscal Year 1989, UCD 472-135, University of California, Davis.

106.   1990   Raabe, O.G., M.A. Al-Bayati, S.V. Teague, and A. Rasolt. Regional deposition of inhaled
              aerosol particles of different sizes in small laboratory animals, pp. 116-124 in Laboratory
              for Energy-related Health Research Final Annual Report, Fiscal Year 1989, UCD 472-
              135, University of California, Davis.

107.   1992   Raabe, O.G. and M.A. Al-Bayati. Dermal Absorption of Methanol and Methanol/Gasoline
              Mixtures, Final Report, California Air Resources Board, Contract No. A933-186,
              December, 1992.

## PUBLISHED ABSTRACTS

# Otto G. Raabe

1.  1968   Raabe, O.G. and M.I. Tillery. A method for fitting a size distribution function by least-squares employing cascade impactor data. Journal of the American Industrial Hygiene Association 29: 102. [Abstract]

2.  1968   Raabe, O.G. A maximum likelihood method for fitting a log-normal distribution to grouped particle size data. Journal of the American Industrial Hygiene Association 29: 102. [Abstract]

3.  1969   Raabe, O.G. and R.L. Flores. Measurement of aerosol particle density with the Millikan apparatus. Journal of the American Industrial Hygiene Association 30: 126. [Abstract]

4.  1969   Kanapilly, G.M., O.G. Raabe and G.J. Newton. A new method for the generation of aerosols of spherical insoluble particles. Journal of the American Industrial Hygiene Association 30: 115. [Abstract]

5.  1970   Cuddihy, R.G., O.G. Raabe and G.M. Kanapilly. Relationship between particle size and respiratory deposition of 140La-labeled aerosols in beagle dogs. Health Physics 19: 345. [Abstract]

6.  1970   Fulwyler, M.J. and O.G. Raabe. The ultrasonic generation of monodisperse aerosols. Journal of the American Industrial Hygiene Association 31: 25. [Abstract]

7.  1970   Kanapilly, G.M., O.G. Raabe and C.H.T. Goh. Measurement of the dissolution of small particles of aerosols of relatively insoluble forms. Health Physics 19: 344. [Abstract]

8.  1970   Raabe, O.G., R.G. Cuddihy and W.C. Griffith. The diffusion and attachment of radon decay products to aerosols and fixed surfaces. Health Physics 19: 342-343. [Abstract]

9.  1972   Raabe, O.G., H.A. Boyd and C.J. Wilkinson. Production of mono disperse aerosols of respirable particles of $^{238}PuO_2$. Health Physics 23: 428. [Abstract]

10. 1973   Raabe, O.G., H.A. Boyd, G.M. Kanapilly and R.K. Latven. A study of the in vitro solubility of respirable particles of $PuO_2$. Health Physics 25: 325. [Abstract]

11. 1973   Mewhinney, J.A., C.H. Hobbs, R.G. Thomas, H.A. Boyd and O.G. Raabe. Use of $^{51}Cr$ labeled monodisperse aerosols of $^{239}PuO_2$ in animal studies. Health Physics 25: 326. [Abstract]

11. 1974   Boyd, H.A., O.G. Raabe and P.K. Peterson. The production of monodisperse particles of $^{241}AmO_2$ and an evaluation of their solubility in an in vitro system. Health Physics 27: 636. [Abstract]

13. 1974   Phalen, R.F., H.C. Yeh, O.G. Raabe, A.J. Hulbert and C.R. Crain. Comparative airway anatomy in the human, beagle dog, rat and hamster and implications in inhaled particles. Health Physics 27: 634-635. [Abstract]

14. 1974   Raabe, O.G., H.A. Boyd, G.M. Kanapilly, C.J. Wilkinson and G.J. Newton. Development and use of a system for routine production of monodisperse particles of $^{238}PuO_2$ and evaluation of gamma emitting labels. Health Physics 27: 635. [Abstract]

Published Abstracts (continued)                                                                    24

15.   1975   Raabe, O.G. Health physicist's guide to hot particles. Health Physics 29: 898. [Abstract]

16.   1978   Clary, S., D.P.Y. Chang and O.G. Raabe. Diffusion battery measurements of sulfuric acid aerosol growth. American Industrial Hygiene Association Conference Abstracts, Los Angeles, CA, May 7-11, 1978, p. 2. [Abstract]

17.   1978   McFarland, K.D., O.G. Raabe and B. Tarkington. Generation of aerosols of power plant fly ash for inhalation exposures of rodents and monkeys. American Industrial Hygiene Association Conference Abstracts, Los Angeles, CA, May 7-11, 1978, p. 92. [Abstract]

18.   1978   Parks, N.J., O.G. Raabe, E.W. Bradley and S.V. Teague. Deposition and early distribution of inhaled soluble, pollutant aerosols in Rhesus monkeys. American Industrial Hygiene Association Conference Abstracts, Los Angeles, CA, May 7-11, 1978, p. 29.

19.   1978   Raabe, O.G. Aerosol sample collection and handling for evaluation of biomedically relevant properties. In Proceedings of the Advisory Workshop on Carcinogenic Effects of Coal Conversion, Asilomar Conference Grounds, Pacific Grove, CA, September 1978.

20.   1978   Raabe, O.G. and D.P.Y. Chang. Fitting size distribution to submicrometer aerosol data collected with diffusion batteries. American Industrial Hygiene Conference Abstracts. Los Angeles, CA, May 7-11, 1978, p. 2. [Abstract]

21.   1978   Sucre, L., W.G. Jennings, G.L. Fisher and O.G. Raabe. Analysis of organic constituents of coal utilization by-products. American Industrial Hygiene Association Conference Abstracts, Los Angeles, CA, May 7-11, 1978, p. 4. [Abstract]

22.   1978   Raabe, O.G. and M. Goldman. Estimates of mortality from inhalation of large quantities of $^{239}PuO_2$ and $^{238}PuO_2$. Abstracts of the Twenty-third Annual Meeting of the Health Physics Society, Minneapolis, MN, June 18-23, 1978, p. 17. [Abstract]

23.   1979   Raabe, O.G., N.J. Parks and S.A. Book. Bone tumor incidence in beagles exposed to $^{226}Ra$ and $^{90}Sr$ and comparison to $^{226}Ra$ human data. Health Physics 37: 818. [Abstract]

24.   1981   Raabe, O.G., N.J. Parks and S.A. Book. Dosimetric models for lifetime studies of $^{226}Ra$ and $^{90}Sr$ in beagles. Health Physics 41: 889. [Abstract]

25.   1982   Parks, N.J., S.A. Book and O.G. Raabe. Comparative risks from radioactive bone seekers as a toxicological model for animal to human extrapolation. Abstracts of the 1982 Meeting of the American Chemical Society, Division of Nuclear Chemistry and Technology. Atlanta, GA, April 1981. [Abstract]

26.   1982   Wei, C.I., O.G. Raabe and L.S. Rosenblatt. Microbial detection of mutagenic nitro-organic compounds in filtrates of coal fly ash. In Abstracts of the Thirteenth Annual Meeting of the Environmental Mutagen Society, p. 145. [Abstract]

27.   1982   Raabe, O.G. Dosimetric models used in ICRP-30. Presented at Joint Meeting of the Columbia and Northern California Chapters of the Health Physics Society, March 22-24, 1981. Radiation Protection Dosimetry 2:54-55 . [Abstract]

28.   1982   Raabe, O.G. Application of statistics in the analysis of particle size distributions. In Abstracts of the First Annual Conference of the American Association for Aerosol Research, Santa Monica, CA, February 17-19, 1982, p. 16-8. [Abstract]

29.   1982   Raabe, O.G., A. Rasolt and S. Teague. Vanadium aerosol production for inhalation exposures. In Abstracts of the First Annual Conference of the American Association for Aerosol Research, Santa Monica, CA, February 17- 19, 1982, p. 8-11. [Abstract]

30.   1982   Allen, M.D. and O.G. Raabe. Reevaluation of Millikan's oil drop data. In Abstracts of the First Annual Conference of the American Association for Aerosol Research, Santa Monica, CA, February 17-19, 1982, p. 15-6. [Abstract]

31.   1982   Harris, W.R., O.G. Raabe and D.R. Silberman. Leaching of trace metals from coal and oil fly ash. Abstracts of the 183rd American Chemical Society National Meeting, Las Vegas, NV, March 28, 1982. (extended abstract). [Abstract]

32.   1982   Raabe, O.G. Cancer risk assessment using log-normal dose-response surfaces. Annual Meeting of the Health Physics Society. Health Physics 43: 110-111. [Abstract]

33.   1982   Raabe, O.G., S.A. Book and N.J. Parks. Lifetime bone tumor dose-response relationships in beagles and humans from skeletal burdens of $^{226}$Ra and $^{90}$Sr. Proceedings of the International Conference on the Radiobiology of Radium and the Actinides in Man. Lake Geneva, Wisconsin, October 11-16, 1981 . [Abstract]

34.   1983   Raabe, O.G. Comparison of the carcinogenicity of radium and bone-seeking actinides. Health Physics 45: 243, 1983. [Abstract]

35.   1984   Raabe, O.G., M.A. Al-Bayati, F. Gielow, J.P. Schreider, and N.J. Parks. Studies of the distribution in beagles of Pu-241 after intratracheal instillation as ultrafine insoluble particles. Health Physics 47:210. [Abstract]

36.   1984   Allen, M.D. and O.G. Raabe. Slip correction measurements of polystyrene and polyvinyltoluene aerosol particles in an improved Millikan apparatus, Aerosols: Science, Technology, and Industrial Applications of Airborne Particles (B.Y.H. Liu, D.Y.H. Pui, and H.J. Fissan, Eds.), Elsevier, NY, pp.807-809 (Extended Abstract)

37.   1985   Raabe, O.G., M.A. Al-Bayati, and F. Gielow. Metabolism of Pu-241 in beagles and non-human primates after intratracheal instillation as ultrafine insoluble particles. Health Physics 49:179. [Abstract]

38.   1985   Raabe, O.G., P.E. Bruncmier, A. Rasolt, and S.V. Teague. Studies of the physical density of fine particles. Abstracts of the 1985 American Industrial Hygiene Conference, May 19-24, 1985.

39.   1986   Raabe, O.G. Risk estimation for lung injury and cancer for inhaled radionuclides utilizing three-dimensional response surfaces. Health Physics 50 (Supplement 1): S57. [Abstract]

40.   1986   Raabe, O.G., D.A. Braaten, R.L. Axelbaum, S.V. Teague, and T.A. Cahill. Calibration studies of the DRUM impactor. Aerosol Conference, Berlin. [Abstract]

41.   1987   Raabe, O.G. Risk estimation for bone cancer from $^{226}$Ra utilizing three- dimensional response surfaces.  Abstracts of the Health Physics Society Annual Meeting, Salt Lake City, UT, July 5-9, 1987

42.   1988   Raabe, O.G. Scaling radiation cancer risk from mouse to man, Health Physics 54 (supplement 1), S23. [Abstract]

43.   1989   Cahill, T.A., O.G. Raabe, S.V. Teague, and P.J. Graves. Sizing of commercial latex microspheres with the electron microscope, a laser polar nephelometer, and relaxation time measurements. Abstracts of the Annual Meeting of the American Association for Aerosol Research, Reno, Nevada. October 9-13, 1989, p. 261. [Abstract]

44.   1989   Raabe, O.G., S.V. Teague, T.A. Cahill, R.A. Eldred, and C.D. Goodhart. Parallel cyclone arrays for IMPROVE sampling. Abstracts of the Annual Meeting of the American Association for Aerosol Research, Reno, Nevada. October 9-13, 1989, p. 289. [Abstract]

45.   1989   Teague, S.V., O.G. Raabe, and R.A. Eldred. Small cyclone collection efficiency calibration for IMPROVE samplers. Abstracts of the Annual Meeting of the American Association for Aerosol Research, Reno, Nevada. October 9-13, 1989, p. 290. [Abstract]

46.   1990   Raabe, O.G., L.S. Rosenblatt, and R.A. Schlenker. Interspecies Scaling of Risk for radiation-induced cancer. Health Physics 50, Supplement 1: S40. [Abstract]

47.   1991   Raabe, O.G. and N.J. Parks. Skeletal uptake and lifetime retention of $^{90}$Sr and $^{226}$Ra in beagles, Health Physics 60 (Supplement 2), S32. [Abstract]

48.   1991   Raabe, O.G., D.W. Wilson, M.A. Al-Bayati, W.J. Hornof, and L.S. Rosenblatt. Biological effects of inhaled pollutant aerosols, Seventh International Symposium on Inhaled Particles, 16-20 September 1991, Edinburgh, Scotland, S5.1. [Abstract]

49.   1992   Raabe, O.G., M.R. Culbertson, W.L. Spangler, R.G. White, G.R. Cain, S.J. Samuels, and L.S. Rosenblatt. Cancer risks in lifetime studies of $^{90}$Sr-fed beagles, Health Physics 62 (supplement 1), 817 [Abstract]

50.   1993   Raabe, O.G. and J.F. Park. Lung injury and cancer risks from inhaled $^{239}$PuO$_2$. Health Physics 64: S52.

27

# PRESENTATIONS
### by
# Otto G. Raabe

1. 1967 Raabe, O.G., "The Production, Delivery and Characterization of Radioactive Aerosols in Animal Exposures," Fission Product Inhalation Laboratory Annual Program Review, Albuquerque, New Mexico, December 7-9, 1967.

2. 1968 Raabe, O.G., "Aerosol Physics Technology at the Fission Product Inhalation Laboratory," Rio Grande Chapter of the Health Physics Society, Albuquerque, New Mexico, January 11, 1968.

3. 1968 Raabe, O.G., "A Maximum Likelihood Method for Fitting a Log-Normal Distribution to Grouped Particle Size Data," American Industrial Hygiene Meeting, St. Louis, Missouri, May 13-17, 1968.

4. 1968 Raabe, O.G. and M.I. Tillery, "A Method for Fitting a Size Distribution Function by Least Squares Employing Cascade Impactor Data," American Industrial Hygiene Meeting, St. Louis, Missouri, May 13-17, 1968.

5. 1968 Raabe, O.G., "Concerning the Interactions that Occur Between Radon Decay Products and Aerosols," Workshop on Uranium Mining Health Physics, Denver, Colorado, June 21-22, 1968.

6. 1968 Raabe, O.G. and M.E. Wrenn, "Analysis of Air Samples for Radon Daughter Products Using Weighted Least-Squares," Workshop on Uranium Mining Health Physics, Denver, Colorado, June 21-22, 1968.

7. 1968 Raabe, O.G. and M.I. Tillery, "A Method for Fitting a Size Distribution Function by Least Squares Employing Cascade Impactor Data," Rio Grande Chapter of the Health Physics Society, Albuquerque, New Mexico, October 4, 1968.

8. 1968 Raabe, O.G., "Developments in the Production of Insoluble Aerosols," Fission Product Inhalation Laboratory Annual Program Review, Albuquerque, New Mexico, December 12-13, 1968.

9. 1969 Raabe, O.G., "A New Method for Generating Aerosols of Spherical Insoluble Particles," AEC Aerosol Research Technology Meeting, AEC Health and Safety Laboratory, New York, New York, April 30, 1969.

10. 1969 Raabe, O.G., "The Adsorption of Radon Decay Products to Aerosols," Sterling Forest Laboratory Institute of Environmental Medicine, New York University, Tuxedo, New York, April 31, 1969.

11. 1969 Raabe, O.G. and R.L. Flores, "The Measurement of Aerosol Particle Density with the Millikan Apparatus," American Industrial Hygiene Meeting, Denver, May 12-16, 1969.

12. 1969 Raabe, O.G., "Aerosol Generation and Characterization," AEC-NCI Inhalation Carcinogenesis Conference, Gatlinburg, Tennessee, October 8-11, 1969.

13. 1969 Raabe, O.G., "The Production, Characterization and Delivery of Radioactive Aerosols for Animal Exposures," FPIL Program Review, Albuquerque, New Mexico, December 15-16, 1969.

Presentations (continued)                                                                                       28

14.    1970    Raabe, O.G., "Selected Aspects of Aerosol Technology at the Fission Product Inhalation Laboratories," Informal AEC Aerosol Technology Meeting, Albuquerque, New Mexico, January 8-9, 1970.

15.    1970    Raabe, O.G., "Characteristics of Aerosols That Should Be Studied and Reported in Inhalation Experiments," Informal AEC Aerosol Technology Meeting, Albuquerque, New Mexico, January 8-9, 1970.

16.    1970    Fulwyler, M.J. and O.G. Raabe, "The Ultrasonic Generation of Monodisperse Aerosols," American Industrial Hygiene Association Conference, Detroit, Michigan, May 11-15, 1970.

17.    1970    Raabe, O.G., R.G. Cuddihy, and W.C. Griffith, "The Diffusion and Attachment of Radon Decay Products to Aerosols and Fixed Surfaces," Health Physics Society Annual Meeting, Chicago, Illinois, June 28-July 2, 1970.

18.    1970    Raabe, O.G., G.M. Kanapilly, and G.J. Newton, "New Methods for the Generation of Aerosols of Insoluble Particles for Use in Inhalation Studies," The British Occupational Hygiene Society Third International Symposium on Inhaled Particles, London, England, September 16-23, 1970.

19.    1970    Raabe, O.G., "Canine Exposure Procedures and Aerosol Techniques Used at the Fission Product Inhalation Laboratories," Seminar presented at the Atomic Energy Research Establishment, Harwell, England, September 25, 1970.

20.    1970    Raabe, O.G., "Canine Exposure Procedures and Aerosol Techniques Used at the Fission Product Inhalation Laboratories," Seminar presented at the Department of Environmental Hygiene, Karolinska Institute, Stockholm, Sweden, September 28, 1970.

21.    1970    Raabe, O.G., "Estimation of the Relative Inhalation Hazard of Reactor Inventory Radionuclides," Health Physics Midyear Topical Symposium, Idaho Falls, Idaho, November 3-6, 1970.

22.    1971    Raabe, O.G., "Aerosol Generation and Characterization in Inhalation Experiments," Biomedical Division, Lawrence Radiation Laboratory, University of California, Livermore, California, April 5, 1971.

23.    1971    Raabe, O.G., "Aerosol Considerations in Evaluating Inhalation Hazards," Refresher Course for the 16th Annual Meeting, Health Physics Society, New York, New York, July 12-16, 1971.

24.    1971    Raabe, O.G., "Instruments and Methods for Characterizing Radioactive Aerosols," Institute of Electrical and Electronic Engineers (IEEE) Nuclear ' Science Symposium, San Francisco, California, November 3-5, 1971.

25.    1972    Raabe, O.G., "Studies in Nature of Radioactive Aerosols with Emphasis on Their Generation and Characterization," Fission Product Inhalation Laboratory Program Annual Review, January 24-26, 1972.

26.    1972    Raabe, O.G., "Standardization of Aerosol Sampling," Workshop of the Environmental Protection Agency, Las Vegas, Nevada, February 29, 1972.

27.    1972    Raabe, O.G., H.A. Boyd, and C.J. Wilkinson, "Production of Monodisperse Aerosols of Respirable Particles of $^{239}PuO_2$," 17th Annual Meeting of the Health Physics Society, Las Vegas, Nevada, June 11-15, 1972.

Presentations (continued)                                                                                    29

28.   1972   Raabe, O.G., "Report on Progress In Vitro Studies of Plutonium Compound Solubility," Plutonium Ad Hoc Committee Meeting, AEC Nevada Operations Office, Las Vegas, Nevada, October 10-11, 1972.

29.   1972   Raabe, O.G., "Respiratory Tract Morphometry," Fifth AEC Aerosol Technology Meeting, Battelle-Northwest Laboratories, Richland, Washington, October 11-12, 1972.

30.   1972   Raabe, O.G., "Monodisperse Aerosol Generation," Fifth AEC Aerosol Technology Meeting, Battelle-Northwest Laboratories, Richland, Washington, October 11-12, 1972.

31.   1972   Raabe, O.G., "Studies of the In Vitro Solubility of $^{239}PuO_2$," Rio Grande Chapter of the Health Physics Society, Albuquerque, New Mexico, November 3, 1972.

32.   1973   Raabe, O.G., "Monodisperse Particle Problems, Solutions and Prospects," Fission Production Inhalation Laboratory Program Annual Review, Albuquerque, New Mexico, January 15-16, 1973.

33.   1973   Raabe, O.G., "What Are Aerosols," Presented at Lovelace-Bataan Medical Center Laboratory Luncheon, Albuquerque, New Mexico, April 26, 1973.

34.   1973   Raabe, O.G., H.A. Boyd, G.M. Kanapilly, and R.K. Latven, "A Study of the In Vitro Solubility of Respirable Particles of $PuO_2$," 18th Annual Meeting of the Health Physics Society, Miami Beach, Florida, June 17-21, 1973.

35.   1973   Raabe, O.G., H.A. Boyd, and G.M. Kanapilly, "Studies of the In Vitro Solubility of Respirable Particles of $PuO_2$," Nevada Applied Ecology Group Meeting, Las Vegas, Nevada, October 2-3, 1973.

36.   1974   Raabe, O.G., "Studies of Transuranic Element Aerosols," Inhalation Toxicology Research Institute Annual Review, Albuquerque, New Mexico, February 11-13, 1974.

37.   1974   Raabe, O.G., "Physical and Chemical Characteristics of Transuranic Element Aerosols," USAEC Biomedical and Environmental Program Directors Meeting, Albuquerque, New Mexico, February 20-21, 1974.

38.   1974   Raabe, O.G., C.J. Wilkinson, and D.J. Redmond, "Characterization of Aerosol Samples with Respect to Aerodynamic Size Using the Lovelace Aerosol Particle Separator," American Industrial Hygiene Conference, Hotel Fontenbleu, Miami Beach, Florida, May 12-17, 1974.

39.   1974   Raabe, O.G., H.A. Boyd, G.M. Kanapilly, C.J. Wilkinson, and G.J. Newton, "Development and use of a system for routine production of monodisperse particles of $^{238}PuO_2$ and evaluation of gamma-emitting labels," 19th Annual Meeting of the Health Physics Society, Shamrock Hilton, Houston, Texas, July 7-11,1974.

40.   1975   Raabe, O.G., "Health physicist's guide to hot particles," 20th Annual Meeting of the Health Physics Society, Statler-Hilton, Buffalo, NY, July 13-17, 1975.

41.   1975   Raabe, O.G., "Studies of the deposition of monodisperse aerosols in small rodents," Fourth International Symposium on Inhaled Particles and Vapours, Edinburgh, September 22-26, 1975.

42.   1976   Raabe, O.G., "Everything You Always Wanted to Know About Aerosols But Were Afraid to Ask," Albuquerque Section of the American Society for Nondestructive Testing, Inc., Albuquerque, New Mexico, April 22, 1976.

Presentations (continued)                                                                    30

43.   1976   Raabe, O.G., S.V. Teague, and L.S. Nelson, "Studies of Aerosols Produced by Laser Ignition of Plutonium Metal," Twenty-First Annual Meeting of the Health Physics Society, San Francisco, California, June 27-July 2, 1976.

44.   1976   Raabe, O.G., "Studies of Plutonium Aerosols in Industrial Operations," Symposium on Aerosol Science and Technology, 82nd National Meeting of the American Institute of Chemical Engineers, Atlantic City, New Jersey, August 30-September 1, 1976.

45.   1977   Raabe, O.G., "Interaction Between Radon Daughters and Aerosols," Workshop on Dosimetry for Radon and Radon Daughters, Oak Ridge National Laboratory, April 11-13, 1977.

46.   1977   Raabe, O.G., "A General Method for Fitting Size Distributions to Multicomponent Aerosol Data Using Weighted Least-Squares," American Industrial Hygiene Conference, New Orleans, Louisiana, May 22-27, 1977.

47.   1977   Raabe, O.G., "Measurement of Particulates in Air," refresher course, presented at the 22nd Annual Meeting of the Health Physics Society, Atlanta, Georgia, July 3-8, 1977.

48.   1977   Raabe, O.G., "Fitting Size Distributions to Aerosol Data," Tenth Aerosol Technology Meeting, Albuquerque, NM, September 26-28, 1977.

49.   1977   Raabe, O.G., "Characterization of the Size Distribution of Environmental Radioactive Aerosols," 1977 Winter Meeting of the American Nuclear Society, San Francisco, California, November 27-December 2, 1977.

50.   1977   Raabe, O.G., "Aerosol Characterization Techniques," Conference on Aerosol Techniques in Health Effects Studies, Berkeley, California, December 12-13, 1977.

51.   1978   Raabe, O.G. and M. Goldman, "Estimates of Mortality from Inhalation of Large Quantities of $^{239}PuO_2$ and $^{238}PuO_2$," 23rd Annual Meeting of the Health Physics Society, Minneapolis, Minnesota, June 18-23, 1978.

52.   1978   Raabe, O.G., "Aerosol Sample Collection and Handling for Evaluation of Biomedically Relevant Properties," Advisory Workshop on Carcinogenic Effects of Coal Conversion, Asilomar Conference Grounds, Pacific Grove, California, September 26-28, 1978, INVITED SPEAKER.

53.   1978   Raabe, O.G. and D.P.Y. Chang, "Fitting Size Distribution to Submicrometer Aerosol Data Collected with Diffusion Batteries," American Industrial Hygiene Conference, Los Angeles, California, May 7-12, 1978.

54.   1979   Raabe, O.G., "Aerosol Aspects of Inhalation Toxicology," Environmental Toxicology Seminar, Current Topics in Environmental Toxicology, University of California, Davis, January 10, 1979.

55.   1979   Raabe, O.G., "Generation and Characterization of Power Plant Fly Ash", American Chemical Society, Honolulu, Hawaii, April 1-6, 1979.

56.   1979   Raabe, O.G., N.J. Parks, and S.A. Book, "Bone Tumor Incidence in Beagles Exposed to $^{226}Ra$ and $^{90}Sr$ and Comparison to $^{226}Ra$ Human Data," Health Physics Society, Philadelphia, Pennsylvania, July 8-13, 1979.

57.   1979   Raabe, O.G., "Chemical Properties of Aerosols Affecting Inhalation Toxicology." Hanford Life Sciences Symposium, Richland, Washington, October 21-24, 1979.

58.    1980    Raabe, O.G., "Present and Future Causes of Air Pollution in California," California Thoracic Society, American College of Chest Physicians, Davis, California, April 11, 1980.

59.    1980    Raabe, O.G., "The Effect of Time and Dose Pattern on RBE and RDE," 25th Annual Meeting of the Health Physics Society, Seattle, Washington, July 24, 1980.

60.    1981    Raabe, O.G., "Problems Associated with Assessing Particulates for Mutagenicity," AUI/BNL Medical Department Symposium, Brookhaven National Laboratory, Upton, New York, February 9-11, 1981.

61.    1981    Raabe, O.G., "Why People Object to Burning - Environmental Reasons," Agricultural Burning Forum, Woodland, California, February 19, 1981.

62.    1981    Raabe, O.G., "Dosimetric Models used in ICRP-30," Columbia Chapter and Northern California Chapter, Health Physics Society, South Lake Tahoe, California, March 24, 1981.

63.    1981    Raabe, O.G., N.J. Parks, and S.A. Book, "Dosimetric Models for Lifetime Studies of $^{226}$Ra and $_{90}$Sr Toxicity in Beagles," 26th Annual Meeting of the Health Physics Society, Louisville, Kentucky, June 25, 1981.

64.    1981    Raabe, O.G., "Perspectives in Environmental Health," Health Effects of Air Pollution Conference, American Lung Association, Rocky Mountain Center for Occupational and Environmental Health, University of Utah, Salt Lake City, Utah, August 14, 1981.

65.    1981    Raabe, O.G., "Perspectives in Environmental Health," American Lung Association, University of Southern Florida, College of Medicine, Tampa, Florida, October 10, 1981.

66.    1981    Raabe, O.G., S.A. Book, and N.J. Parks, "Lifetime Bone Tumor Dose- Response Relationships in Beagles and People From Skeletal Burdens of 226Ra and 90Sr", International Conference on the Radiobiology of Radium and the Actinides in Man, Lake Geneva, Wisconsin, October 12, 1981.

67.    1981    Raabe, O.G., "Perspectives in Environmental Health," Energy, Air Pollution, and Health, Past and Future, American Lung Association, Framington, Massachusetts, October 15, 1981.

68.    1981    Raabe, O.G., "Deposition of Respirable Particles in the Respiratory System", Public Meeting of the California Air Resources Board, Sacramento, California, December 15, 1981.

69.    1982    Raabe, O.G., "Application of Statistics in the Analysis of Particle Size Distributions," First Annual Conference of the American Association for Aerosol Research, Santa Monica, California, February 17-19, 1982.

70.    1982    Raabe, O.G., A. Rasolt, and S. Teague, "Vanadium Aerosol Production for Inhalation Exposures," First Annual Conference of the American Association for Aerosol Research, Santa Monica, California, February 17-19, 1982.

71.    1982    Allen, M.D. and O.G. Raabe, "Reevaluation of Millikan's Oil Drop Data," First Annual Conference of the American Association for Aerosol Research, Santa Monica, California, February 17-19, 1982.

Presentations (continued)                                                                    32

72.   1982   Raabe, O.G., "Physical Properties of Radon Daughters Related to Inhalation Exposure," Air and Industrial Hygiene Laboratory, State Department of Health Services, Berkeley, California, March 19, 1982.

73.   1982   Raabe, O.G., "Deposition and Clearance of Inhaled Particles", International Conference on Occupational Lung Disease, American College of Chest Physicians, Chicago, Illinois, March 24-27, 1982.

74.   1982   Raabe, O.G., "Aerosol Inhalation Exposure, Evaluations, and Hazards," Joint Meeting of the Society of Vector Ecologists and American Mosquito Control Association, Sacramento, California, April 20, 1982.

75.   1982   Raabe, O.G., "Human Health Implications of Fossil Fuel Combustion," First Annual North Central Occupational and Environmental Medicine Symposium, Davis, California, May 13-14, 1982.

76.   1982   Raabe, O.G., "Cancer Risk Assessment Using Log-Normal Dose-Response Surfaces," Annual Meeting of the Health Physics Society, Las Vegas, Nevada, June 27-30, 1982.

77.   1983   Raabe, O.G., "Dose response relationships for radiation-induced bone cancer." Armed Forces Radiobiology Research Institute. Bethesda, Maryland, March 17, 1983.

78.   1983   Raabe, O.G., "Metals, minerals, and environmental aerosols." California Air Resources Board, Hazardous Air Pollutants Seminar, Sacramento, California, March 29, 1983.

79.   1983   Raabe, O.G., "Comparison of the carcinogenicity of radium and bone-seeking actinides." Health Physics Society Annual Meeting, Baltimore, Maryland, June 22, 1983.

80.   1983   Raabe, O.G., "Anomalous behavior of aerosols in certain multijet cascade impactors." Sixteenth Aerosol Technology Meeting, Albuquerque, New Mexico, September 11-14, 1983.

81.   1983   Raabe, O.G., "Use of three-dimensional log-normal dose-response surfaces in lifetime studies of radiation-induced cancer. Twenty-second Hanford Life Sciences Symposium, Richland, Washington, September 26-30, 1983.

82.   1984   Raabe, O.G., M.A. Al-Bayati, F. Gielow, J.P. Schreider, and N.J. Parks, "Studies of the Distribution in Beagles of Pu-241 after intratracheal Instillation as Ultrafine Insoluble Particles," 29th Annual Meeting of the Health Physics Society, Hyatt Regency Hotel, New Orleans, Louisiana, June 3-7, 1984.

83.   1984   Allen, M.D. and O.G. Raabe, "Slip Correction Measurements of Polystyrene and Polyvinyltoluene Aerosol Particles in an Improved Millikan Apparatus," First International Aerosol Conference, Amfac Hotel, Minneapolis, Minn., September 17-21, 1984.

84.   1984   Raabe, O.G., P.E. Brunemeier, A. Rasolt, and S.V. Teague, "Studies of the Physical Density of Fine Particles," First International Aerosol Conference, Amfac Hotel, Minneapolis, Minn., September 17-21, 1984.

85.   1985   Raabe, O.G., "Status Report on the Inhalation Uptake of Selected Chemical Vapors at Trace Levels," California Air Resources Board Health Effects Conference, University of California, Los Angeles, February 28- March 1, 1985.

Presentations (continued)                                                                                33

86.    1985    Allen, M.D. and O.G. Raabe, "Slip Correction Measurements of Polystyrene and Polyvinyltoluene Aerosol Particles in an Improved Millikan Apparatus," The 1985 American Industrial Hygiene Conference, MGM Grand Hotel, Las Vegas, Nevada, May 19-24, 1985.

87.    1985    Raabe, O.G., P.E. Brunemeier, A. Rasolt, and S.V. Teague, "Studies of the Physical Density of Fine Particles," The 1985 American Industrial Hygiene Conference, MGM Grand Hotel, Las Vegas, Nevada, May 19-24, 1985

88.    1985    Raabe, O.G., "Size Selective Sampling Criteria for Thoracic Particulate Mass and Respirable Particulate Mass," The 1985 American Industrial Hygiene Conference, MGM Grand Hotel, Las Vegas, Nevada, May 19-24, 1985.

89.    1985    Raabe, O.G., M.A. Al-Bayati, F. Gielow, "Metabolism of Pu-241 in Beagles and Non-human Primates after Intratracheal Instillation as Ultrafine Insoluble Particles," 30th Annual Meeting of the Health Physics Society, Palmer House Hotel & Towers, Chicago, Illinois, May 26-31, 1985.

90.    1985    Raabe, O.G., M.A. Al-Bayati, A. Rasolt, and S.V. Teague, "Regional Deposition of Inhaled Monodisperse Coarse and Fine Aerosol Particles in Small Laboratory Animals," The British Occupational Hygiene Society, Sixth International Symposium on Inhaled Particles, Cambridge University, Cambridge, England, UK, September 2-6, 1985.

91.    1985    Raabe, O.G., "Respiratory System Risk Estimation for Inhaled Radionuclides Utilizing Lognormal Response Surfaces," Second International Workshop on Lung Dosimetry, Cambridge University, Cambridge, England, UK, September 5-6, 1985.

92.    1985    Raabe, O.G., D.A. Braaten, R.L. Axelbaum, and S.V. Teague, "Calibration and Validation of the Drum Sampler," The 1985 Annual Meeting of the American Association for Aerosol Research, Marriott Hotel, Albuquerque, New Mexico, November 18-22, 1985.

93.    1985    Raabe, O.G. and S.V. Teague, "A Simple Vibrating Stream Monodisperse Aerosol Generator," The 1985 Annual Meeting of the American Association for Aerosol Research, Marriott Hotel, Albuquerque, New Mexico, November 18-22, 1985.

94.    1986    Raabe, O.G., "Inhalation Uptake of Selected Chemical Vapors at Trace Levels," California Air Resources Board Health Effects Conference, University of California, Irvine, March 20, 1986.

95.    1986    Raabe, O.G., "Effects of Airborne Particulate Matter," California Air Resources Board Health Effects Conference, University of California, Irvine, March 20, 1986.

96.    1986    Raabe, O.G., "Risk Estimation for Lung Injury and Cancer from Inhaled Radionuclides Utilizing Three-dimensional Response Surfaces," Thirty-First Annual Meeting of the Health Physics Society, Pittsburgh Convention-Expo Center, Pittsburgh, PA, June 29-July 3, 1986.

97.    1986    Raabe, O.G., D.A. Braaten, R.L. Axelbaum, S.V. Teague, and T.A. Cahill, "Calibration Studies of the DRUM Impactor," Second International Conference on Aerosols, Technical University of Berlin, West Germany, 21-25 September, 1986.

Presentations (continued)                                                                              34

98.    1986    Raabe, O.G., M.A. Al-Bayati, S.V. Teague and A. Rasolt, "Regional Deposition and
               Pulmonary Distribution of Inhaled Monodisperse Aerosol Particles in Small Laboratory
               Animals," Second International Conference on Aerosols, Technical University of Berlin,
               West Germany, 21-25 September, 1986.

99.    1986    Raabe, O.G., "Regional Deposition and Pulmonary Distribution of Inhaled Monodisperse
               Aerosol Particles in Small Laboratory Animals," University of California, Davis, CA,
               November 12, 1986.

100.   1987    Raabe, O.G., "Basis for Particle size-selective sampling for Beryllium, Advances in Air
               Sampling, sponsored by the American Conference of Government Industrial Hygienists,
               Invited speaker, Asilomar, Pacific Grove, CA, February 15-17, 1987.

101.   1987    Raabe, O.G., "Risk Estimation for Bone Cancer from $^{226}$Ra Utilizing Three- dimensional
               Response Surfaces", 32nd Annual Meeting of the Health Physics Society, Salt Lake City,
               Utah, July 5-10, 1987.

102.   1987    Raabe, O.G., "Lung Dosimetry: Discussion of Reports of Lung Deposition and Retention
               for Inhaled Particles," Extrapolation Modeling of Inhaled Particles and Gases, Duke
               University Medical Center, October 8-10, 1987, INVITED SPEAKER.

103.   1987    Raabe, O.G., "Scaling of Fatal Cancer Risks from Laboratory Animals to Man", Twenty-
               sixth Hanford Life Sciences Symposium: Modeling for Scaling to Man: Biology,
               Dosimetry, Response, October 20-23, 1987. (Member Organizing Committee).

104.   1987    Raabe, O.G., "Scaling of Fatal Cancer Risks from Laboratory Animals to Man", U.S.
               Environmental Protection Agency, Washington DC, December 14, 1987.

105.   1987    Raabe, O.G., "Some Aspects of the Radium/Strontium Toxicity Studies at the University
               of California, Davis," Department of Energy Special Meeting on Beagle Life Span
               Studies, June 14-16, 1987, Salt Lake City, UT, INVITED SPEAKER.

106.   1988    Raabe, O.G., "Interspecies Scaling of Risks," American College of Toxicology Workshop
               on Inferring Carcinogenic Effects in One Species from Data on a Different Species,
               International Hotel, BWI Airport, Baltimore, MD, October 29-30, 1988, INVITED
               SPEAKER.

107.   1988    Raabe, O.G., "Ra-induced Bone Cancer Models, " Department of Energy Meeting for
               Laboratories Using Beagle Dogs in Their Radiobiology Research, Salt Lake City, Utah,
               January 19-21, 1988.

108.   1988    Raabe, O.G., "Retention of Inhaled Pesticides by the Lung," EPA-NACA- CDFA-CDHS-
               CANADA Meeting on Indoor Occupant Exposure Study Protocols, California Department
               of Food and Agriculture, Sacramento, CA, March 8, 1988, INVITED SPEAKER.

109.   1988    Raabe, O.G., "Three-dimensional Dose-response Models of Risk for Radiation Injury and
               Carcinogenesis," Seventh International Congress of the International Radiation Protection
               Association, Sidney, Australia, April 10-17, 1988.

110.   1988    Raabe, O.G., "Scaling Radiation Cancer Risk From Mouse to Man", 33rd Annual Meeting
               of the Health Physics Society, July 4-8, 1988.

111.   1988    Raabe, O.G., I.C. Lee, and G.A. Wong, "A Signal Actuated Nebulizer for Use with
               Breathing Machines," Seventh International Congress on Aerosols in Medicine, Rochester,
               NY, September 25-29, 1988, INVITED SPEAKER.

Presentations (continued)                                                                    35

112.   1989   Rosenblatt, L.S., M.R. Culbertson, W.J. Spangler, R. White, G. Cain, and O.G. Raabe, "Status of the radium and strontium life time toxicity studies at the University of California, Davis.," 34th Annual Meeting of the Health Physics Society, Albuquerque, NM, June 25-29, 1989.

113.   1989   Raabe, O.G., "Estimation of cancer risk from skeletal burdens of radium," 34th Annual Meeting of the Health Physics Society, Albuquerque, NM, June 25-29, 1989.

114.   1989   Raabe, O.G., "Low dose radiation effects and models," 34th Annual Meeting of the Health Physics Society, Albuquerque, NM, June 25-29, 1989, INVITED SPEAKER.

115.   1989   Raabe, O.G., S.V. Teague, R.A. Eldred, T.A. Cahill, and C.D. Goodart. "Parallel cyclone arrays for IMPROVE sampling," 1989 Annual Meeting of the American Association for Aerosol Research, October 9-13, 1989, Reno, NV.

116.   1990   Raabe, O.G. "Human cancer risk assessment based on laboratory animal data," in RISK: Perception, Assessment, Management, and Communication. Twenty- third Midyear Topical Symposium of the Health Physics Society, Atlantic City, New Jersey, February 4-7, 1990.

117.   1990   Raabe, O.G. "Overview of inhalation toxicology research methods," California Department of Food & Agriculture, INVITED SPEAKER, Sacramento, CA, February 22, 1990.

118.   1990   Raabe, O.G., L.S. Rosenblatt and R.A. Schlenker, "Interspecies scaling of risk from . radiation-induced cancer," Thirty-fifth Annual Meeting of the Health Physics Society; Anaheim, California, June 24-28, 1990.

119.   1991   Raabe, O.G. "Scaling radiation cancer risks from laboratory animals to man," Hazards Control Department, Lawrence Livermore National Laboratory, INVITED SPEAKER, April 6, 1991, Livermore, CA.

120.   1991   Raabe, O.G. "Scaling fatal cancer risks from laboratory animals to man," Northern California Occupational Health Center, UC Davis. INVITED SPEAKER, Feb 27, 1991.

121.   1991   Raabe, O.G. & N. J. Parks, "Skeletal Uptake and Lifetime Retention of $^{90}$Sr and $^{226}$Ra in Beagles", Joint Bone Radiobiology Workshop, Commission of European Communities and U.S. Department of Energy, Toronto, Canada, INVITED SPEAKER, July 11-12, 1991.

122.   1991   White, R.G., M.R. Culbertson, L.S. Rosenblatt, N.J. Parks, S. J. Samuels, and O.G. Raabe, "Comparative Radiation Induced Effects in Bone and Ocular Tissue by $^{90}$Sr and $^{226}$Ra Exposure to Beagles in Lifetime Studies", Joint Bone Radiobiology Workshop, Commission of European Communities and U.S. Department of Energy, Toronto, Canada, INVITED SPEAKER, July 11-12, 1991.

123.   1991   Raabe, O. G. and N.J. Parks. "Skeletal uptake and lifetime retention of $^{90}$Sr and $^{226}$Ra in beagles," Thirty-sixth Annual Meeting of The Health Physics Society, July 21-26, 1991, Washington, DC.

124.   1991   Raabe, O.G. "Toxicity of $^{90}$Sr in beagles," Office of Health and Environmental Research, U.S. Department of Energy, INVITED SPEAKER, July 26, 1991, Germantown, MD.

125.   1991   Raabe, O.G., D.W. Wilson, M.A. Al-Bayati, W.J. Hornof, and L.S. Rosenblatt. "Biological effects of inhaled pollutant aerosols," Paper S5.1, Seventh International Symposium on Inhaled Particles, September 16-20, 1991, Edinburgh, Scotland.

Presentations (continued)                                                          36

126.    1991    Raabe, O.G. "Biophysical factors associated with aerosol therapy," Syntex Research, Palo
                Alto, CA November 25, 1991, INVITED SPEAKER.

127.    1991    Raabe, O.G. "Particle deposition, clearance, and effects on respiratory tract," Tumor
                Registrars Association of California, 22nd Annual Meeting, Sacramento, CA, November
                26, 1991, INVITED SPEAKER.

128.    1992    Raabe, O.G. "Three Dimensional Models of Cancer Risks from Inhaled Plutonium," Life
                Sciences Center Seminar, Battelle Pacific Northwest Laboratories, Richland Washington,
                February 27, 1992, INVITED SPEAKER.

129.    1992    Raabe, O.G. "Health Effects of Airborne Particulate Matter," American Lung Association
                Clean Air Brown Bag Forum, Sacramento, CA April 2,1992 [INVITED SPEAKER]

130.    1992    Raabe, O.G. "Influence of Time and Dose Rate on Cancer Risk from Internally Deposited
                Radionuclides," Eighth International Congress of the International Radiation Protection
                Association, Montreal, Canada, May 17-22, 1992

130.    1992    Raabe, O.G. "Exposure and Uptake of Inhaled Uranium Compounds," Thirty- Seventh
                Annual Meeting of The Health Physics Society, June 21-25, 1992, Columbus, OH.

131.    1992    Raabe, O.G., M.R. Culbertson, W.L. Spangler, R.G. White, G.R. Cain, S.J. Samuels, and
                L.S. Rosenblatt. "Cancer risks in lifetime studies of $^{90}$Sr-fed beagles," Thirty-Seventh
                Annual Meeting of The Health Physics Society, June 21-25, 1992, Columbus, OH.

132.    1993    Raabe, O.G. "Cancer and injury risk from internally deposited radionuclides," Journee
                D'Actualite Cesium, Electricite de France Comité de Radioprotection, May 25 ,1993,
                Paris, France.

133.    1993    Raabe, O.G. "Species differences in aerosol particle deposition and clearance," Relative
                Species Sensitivity Workshop, University of Rochester, August 26-27, 1993, Rochester,
                NY.

134.    1993    Raabe, O.G. and J.F. Park. "Lung injury and cancer risks from inhaled $^{239}$PuO$_2$," Thirty-
                Eight Annual Meeting of The Health Physics Society, July 11- 15, 1993, Atlanta, GA.

135.    1993    Raabe, O.G. "Concerning the Relative Biological Effectiveness of Radiations of Different
                Quality," Professional Enrichment Program Class 2-A, Thirty-Eight Annual Meeting of
                The Health Physics Society, July 11, 1993, Atlanta, GA.

136.    1994    Raabe, O.G. "Concerning the Relative Biological Effectiveness of Radiations of Different
                Quality," Professional Enrichment Program Class 2-A, Thirty-Ninth Annual Meeting of
                The Health Physics Society, June 26, 1994, San Francisco, CA.

137.    1994    Raabe, O.G. "Introduction to Internal Radiation Dosimetry," 1994 Health Physics Society
                Summer School: *Internal Radiation Dosimetry*, June 20, 1994, University of California,
                Davis, CA.

138.    1994    Raabe, O.G. "Characteristics of Radioactive Airborne Particles," 1994 Health Physics
                Society Summer School: *Internal Radiation Dosimetry*, June 20, 1994, University of
                California, Davis, CA.

139.    1994    Raabe, O.G. "Three-dimensional Models of Risk from Internally Deposited
                Radionuclides," 1994 Health Physics Society Summer School: *Internal Radiation
                Dosimetry*, June 24, 1994, University of California, Davis, CA.

Presentations (continued)                                                                                37

140.    1995    Raabe, O.G. "Predicted human radiation risks from inhaled $^{238}$PuO$_2$," Interagency Nuclear
                Safety Review Panel, Technical Interchange Meeting: New Modeling Techniques
                and Risk Projection, May 3, 1995, Red Lion Inn, Richland, WA.

141.    1995    Raabe, O.G. "SHAZAM! - The inverse dose-rate effect meets the effective threshold,"
                Fortieth Annual Meeting of The Health Physics Society, July 26, 1995, Boston, MA.

142.    1995    Raabe, O.G. "An overview of health effects from airborne particulate matter and PM-10,"
                Mother Lode Chapter, Air & Waste Management Association, September 27, 1995,
                Sacramento, CA

143.    1996    Raabe, O.G. "Studies of the Solubility of Naturally-Occurring Radionuclides in Petroleum
                Pipe Scale", Twenty-Ninth Midyear Topical Meeting of the Health Physics Society:
                NORM/NARM: Regulation and Risk Assessment, Scottdale, AZ , January 9, 1996.