| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38159 | 110269 | KNOX | PATSY | D | | DHAHRAN 31311 | | SAUDI ARABI | | | 1 |
| 37291 | 340269 | FAVARA | BLAISE | E | | 959 RICHIE DR | HALIF | CANADA | | | 1 |
| 42876 | 090269 | WARREN | ROBERT | D | SANDRA E WAR | 2326 BENINGTON GATE | L6J5N | ONTARIO CAN | | | 1 |
| 171064 | 220269 | DAHL-HANSEN | ROLF | | KAY E BAHL-HA | P O BOX 330M | RIYAD | SAUDI ARABI | | | 1 |
| 171050 | 220269 | DAHL-HANSEN | KAY | E | ROLF DAHL-HA | P O BOX 330M | RIYAD | SAUDI ARABI | | | 1 |
| 80439 | 230269 | BARBICAN PROPERTIES | | | | 2220 W GEORGIA ST | | VANCOUVER | | | 1 |
| 138174 | 090269 | WARREN | ROBERT T | D | SANDRA E WAR | 2326 BENNINGTON GATE | L6J5N | CANADA | | | |
| 140216 | 310269 | WARREN | ROBERT | D | SANDRA E WAR | 2326 BENNINGTON GATE | L6J5N | OAKVI CANADA | | | |
| 155635 | 270269 | TRACY | MICHAEL | J | DAPHNE R TRA | P O BOX 671256 | | CHUGIAK | AK | 99567 | |
| 172625 | 160269 | FOENS | BRYCE | K | CYNTHIA L FOE | P O BOX 765 | | DAUPHIN ISLA | AL | 36528 | |
| 180682 | 280269 | BANCBOSTON MORTGAG | | | | 2119 N 6TH AVE | | NORTH BIRMI | AL | 35202 | |
| 143575 | 100269 | COOK | WILLIAM | A | BETTY M COOK | 6621 CIMARRON CIR | | ANCHORAGE | AL | 99504 | |
| 75924 | 360270 | GATTIS | R D | | | P.O. BOX 281 | | OZARK | AR | 72949 | |
| 127898 | 220269 | GATTIS | R | D | | P O BOX 281 | | OZARK | AR | 72949 | |
| 110058 | 230269 | TAYLOR | CLAYTON | L | MARGARET R T | 12726 BLUE BONNET DR | | SUN CITY WE | AZ | 85375 | |
| 149224 | 160269 | GERACE | CHARLES | M | DEBORAH J GE | 3919 W WOODRIDGE ST | | GLENDALE | AZ | 85308 | |
| 187415 | 280269 | TROY DAVID HOMES INC | | | | 2735 E CAMELBACK RD | | PHOENIX | AZ | 85016 | |
| 80174 | 330269 | BEAIRD | MICHAEL | C | JOANNE L BEAI | 7121 S STANLEY PL | | TEMPE | AZ | 85283 | |
| 181063 | 090269 | ROBINSON | JAMES | R | PAMELA A GAR | 45 SPOTTED FAWN CT | | SEDONA | AZ | 86336 | |
| 127433 | 220269 | RILEY | ROBIN | E | | 14820 N BRIARWOOD DR | | FOUNTAIN HIL | AZ | 85268 | |
| 153077 | 270269 | BROSSART | DAVID | S | RAYMOND J BR | 8330 N 19TH AVE 2016 | | PHOENIX | AZ | 85021 | |
| 140983 | 150269 | RUSSELL | JAMES | A | CAROL C RUSS | 1511 E DRIFTWOOD ST | | TEMPE | AZ | 85283 | |
| 141741 | 230269 | R.I.C. PROPERTIES LTD | | | | 4725 N SCOTTSDALE RD 350 | | SCOTTSDALE | AZ | 85251 | |
| 148397 | 050369 | HALLE-VON | VOIGTLAND | | | 14631 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85254 | |
| 126134 | 230269 | WELLS FARGO CREDIT C | | | | 4141 N SCOTTSDALE RD 240 | | SCOTTSDALE | AZ | 85251 | |
| 147574 | 260269 | THOMPSON | LANCE | L | | 6625 E CORONADO RD | | SCOTTSDALE | AZ | 85257 | |
| 138189 | 090269 | ADAMS | JOHN | L | | 363 E PASEO AZUL | | GREEN VALLE | AZ | 83614 | |
| 125703 | 240269 | BERKHOUSE | ROBERT | P | | 9405 E DOUBLETREE RANCH R | | SCOTTSDALE | AZ | 85258 | |
| 143609 | 100269 | BROWN | ROYA | | | 4227 N 27TH AV F1062 | | PHOENIX | AZ | 85017 | |
| 103496 | 220269 | STUTE | ELOISE | J | | 7811 FAIRCHILD AV | | CANOGA PAR | CA | 91306 | |
| 101115 | 340269 | CHANDLER | DEAN | C | JANE L CHANDL | 1387 CORDELLA AVE | | SAN JOSE | CA | 95129 | |
| 40432 | 160269 | RICKMAN | RONNIE | | VICKIE RICKMA | 3421 TALBOT ST | | SAN DIEGO | CA | 92106 | |
| 190172 | 230269 | B A MORTGAGE COMPAN | | | | 555 CALIFORNIA ST 3907 | | SAN FRANCIS | CA | 94104 | |
| 190157 | 230269 | H C PROPERTIES | | | | 510 W 6TH ST 917 | | LOS ANGELE | CA | 90014 | |
| 163444 | 280269 | METMOR FINANCIAL INC | | | | 4050 WILSHIRE BLVD | | LOS ANGELE | CA | 90010 | |
| 57738 | 330269 | POWELL | RICHARD | J | MARJORIE POW | 5905 REXFORD AVE | | CYPRESS | CA | 90630 | |
| 85397 | 260269 | HOME SAVINGS OF AMER | | | | P O BOX 7075 | | PASADENA | CA | 91109 | |
| 193756 | 340269 | BURLINGAME | DIANE | S | | 11380 FLORINDO RD | | SAN DIEGO | CA | 92127 | |
| 195605 | 230269 | H C PROPERTIES | | | | 510 W 6TH ST 917 | | LOS ANGELE | CA | 90014 | |
| 107817 | 260269 | CLAPES | SUSAN | E | | 4925 GROUSE RUN | | STOCKTON | CA | 95207 | |
| 172778 | 160269 | MINARDI | DANIEL | E | | 986 LUPINE HILLS DR | | VISTA | CA | 92083 | |
| 57795 | 320269 | JENSEN | ELVIE | H | | 13830 CAMPO VISTA LA | | LOS ALTOS | CA | 94022 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55197 | 160269 | ENGLAND | CHARLES | E | KAREN H ENGL | 9944 MINA AVE | | WHITIER | CA | 90605 | |
| 189327 | 230269 | WESTMINSTER GREENLA | | | | 1777 MURCHISON DR | | BURLINGAME | CA | 94010 | |
| 72836 | 230269 | B A MORTGAGE COMPAN | | | | 555 CALIFORNIA ST 3907 | | SAN FRANCIS | CA | 94104 | |
| 177293 | 310269 | FORSYTH | JOSEPHINE | T | | 6323 RESEDA BLVD 44 | | RESEDA | CA | 91335 | |
| 162672 | 270269 | HYDRO GATE CORPORA | | | | P O BOX 40 | | SELMA | CA | 93662 | |
| 187898 | 260269 | BURKE | RICHARD | L | STEPHANIE J S | 6479 ATLANTIC AV N135 | | LONG BEACH | CA | 90805 | |
| 110540 | 260269 | REFINING & MARKETING I TEXACO | | | | P O BOX 7813 | | UNIVERSAL CI | CA | 91608 | |
| 65187 | 150269 | ADMINISTRATOR OF VET | | | | P.O. BOX 25126 | | MILLBRAE | CA | 94030 | |
| 79354 | 320269 | JENSEN | ELVIE | H | | 13830 CAMPO VISTA LA | | LOS ALTOS HI | CA | 94022 | |
| 173125 | 260269 | EGGER | HEINZ | O | INGRED EGGER | 620 TAMARACK DR | | SAN RAFAEL | CA | 94903 | |
| 90675 | 270269 | EGGER | INGRID | | HEINZ O EGGER | 620 TAMARAC DR | | SAN RAFAEL | CA | 94903 | |
| 28759 | 190269 | CLARK | LUCRETTA | G | | 1671 LA JOLLA RANCHO RD | | LA JOLLA | CA | 92037 | |
| 87627 | 140269 | CARLES | MICHAEL | | | 10089 WILLOW CREEK RD 4-240 | | SAN DIEGO | CA | 92131 | |
| 169305 | 060269 | PHEBUS | TRACI | A | | 945 POSTAL WY E | | VISTA | CA | 92083 | |
| 169306 | 060269 | PHEBUS | ANN | | | 1803 COLONIAL AVE | | SAN DIEGO | CA | 92105 | |
| 186710 | 220269 | HENRY | CARL | K | | 405 VINEYARD A | | PLEASANTON | CA | 94566 | |
| 80202 | 330269 | HOME SAVINGS OF AMER | | | | P.O. BOX 7075 | | PASADENA | CA | 91109 | |
| 194644 | 040269 | ARNOLD | GERTRUDE | P | | P O BOX 817 | | MILL VALLEY | CA | 94942 | |
| 194478 | 230269 | B A MORTGAGE COMPAN | | | | 555 CALIFORNIA ST 3907 | | SAN FRANCIS | CA | 94104 | |
| 186379 | 260269 | FELDMAN | SHARON | L | IRVING M FELD | 2800 MANHATTAN AV B | | MANHATTAN | CA | 90266 | |
| 57477 | 290269 | ANDERSON | ZEN | W | CATHLENE RELI | 1118 SURF AVE | | PACIFIC GRO | CA | 93950 | |
| 67196 | 260269 | DE GUELLE | LINDA | C | JAMES DE GUE | 27504 EASTVALE RD | | PALOS VERD | CA | 90274 | |
| 101121 | 340269 | BECK | DONALD | R | GARY BALBACH | 5046 CAROLYN WY | | LA CRESCEN | CA | 91214 | |
| 163448 | 280269 | COAST SAVINGS & LOAN | | | | 18000 CHATWORTH ST | | GRANADA HIL | CA | 91344 | |
| 150537 | 150269 | RESILIENT FLOOR COVE | | | PENSION FUND | 5655 LINDERO CYN RD 321 | | WESTLAKE VI | CA | 91362 | |
| 189393 | 100269 | HAGNEY | THOMAS | R | | P.O. BOX 54089 | | LOS ANGELE | CA | 90054 | |
| 101272 | 340269 | CRUZ | MARGARET | T | HECTOR L CRU | 34197 GANNON TERR | | FREMONT | CA | 94555 | |
| 42718 | 090269 | JAMES | ROBERT | L | THORA L JAMES | 750 YUCCA AVE | | BASTOW | CA | 92311 | |
| 101247 | 340269 | SWEENEY | THOMAS | R | RJUDY A SWEE | 73 CEDAR CREST DR | | THOUSAND O | CA | 91320 | |
| 173092 | 260269 | DE GUELLE | LINDA | C | JAMES DE GUE | 27504 EASTVILLE RD | | PALOS VERD | CA | 90274 | |
| 81538 | 340269 | SCOTT | THOMAS | W | FRANCES L H S | 1121 POME AV | | SUNNYVALE | CA | 94087 | |
| 3877 | 270269 | LANDES | LORETTA | R | | P O BOX 3592 | | SAN CLEMEN | CA | 92672 | |
| 37673 | 340269 | COHEN, TRUSTEE | ROBERT | | | 10 PILLON REAL | | PLEASANT HI | CA | 94523 | |
| 177884 | 150269 | METMOR FINANCIAL INC | | | | 4050 WILSHIRE BLVD | | LOS ANGELE | CA | 90010 | |
| 37557 | 340269 | PARKER | NELLIE | P | | 1541 INTERLACHEN RD | 259 D | SEAL BEACH | CA | 90740 | |
| 99990 | 260269 | WU | H. CHARLES | | | 369 STONEBRIDGE DR | | FREEMONT | CA | 94536 | |
| 177910 | 150269 | MATHER | STEPHANIE | A | | 20191 ROCKVILLE CT | | YORBA LINDA | CA | 92686 | |
| 3375 | 270269 | HARGISS | JACK | M | | 1539 W 251ST ST | | HARBOR CITY | CA | 90710 | |
| 177893 | 150269 | METMOR FINANCIAL INC | | | | 4050 WILSHIRE BLVD | | LOS ANGELE | CA | 90010 | |
| 194422 | 030269 | A F ZANG TRUST | | | GERTRUDE P A | P O BOX 817 | | MILL VALLEY | CA | 94942 | |
| 177941 | 150269 | METMOR FINANCIAL INC | | | | 4050 WILSHIRE BLVD | | LOS ANGELE | CA | 90010 | |
| 133525 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91203 | 050369 | BECK | DONALD | R | GARY C BALBA | 5046 CAROLYN WY | | LA CRESCEN | CA | 91214 | |
| 152543 | 090269 | COUNTRYDALE BUSINES | | | | 251 S LAKE AVE 612 | | PASADENA | CA | 91101 | |
| 155647 | 270269 | WEBER | MARY | C | | 690 EUCLID ST | | PADADENA | CA | 91106 | |
| 133526 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 132801 | 060369 | CORSINI | OTTO | D | KATHLEEN COR | 12408 GREENS EAST RD | | SAN DIEGO | CA | 92128 | |
| 404127 | 240269 | MEYER | RICHARD | J | | 222 S HARBOR BLVD 700 | | ANAHEIM | CA | 92805 | |
| 133528 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133523 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133529 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133530 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 152549 | 090269 | COUNTRYDALE BUSINES | | | | 251 S LAKE AVE 612 | | PASADENA | CA | 91101 | |
| 133531 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 45118 | 240269 | PAHLMANN | RAY | A | KATRINA M PAH | 28 GLASGOW | | EDWARDS | CA | 93523 | |
| 133527 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 124464 | 330269 | PARK | U-SUN | | C HAIJOO PARK | 4448 HERITAGE GLEN LA | | SAN DIEGO | CA | 92130 | |
| 153111 | 270269 | SHEARSON LEHMAN MO | | | | 1201 E HIGHLAND AVE D | | SAN BERNAR | CA | 92404 | |
| 133522 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133521 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133520 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 128553 | 090269 | PHILIPS | EARL | | GLENDA J PHILI | 18002 MANHATTAN PL | | TORRANCE | CA | 90504 | |
| 133532 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 135540 | 320269 | JENSEN | E | T | | 13830 CAMPO VISTA LA | | LOS ALTOS HI | CA | 94022 | |
| 133537 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 153935 | 240269 | LAKE ARBOR ASSOCAITE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 404128 | 240269 | TRANSAMERICA LIFE INS | | | | 1150 S OLIE ST 2723 | | LOS ANGELE | CA | 90015 | |
| 133519 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 153934 | 240269 | LAKE ARBOR ASSOCAITE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 133518 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133524 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 20598 | 050369 | CROY | CLAUD | R | ESTHER L CRO | 10502 SAM VINCENTE AVE | | SOUTH GATE | CA | 90280 | |
| 133546 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 125383 | 220269 | WRIGHT | CARROLL | L | LOIS D WRIGHT | 247 FIRESTONE DR | | ROSEVILLE | CA | 95678 | |
| 138192 | 090269 | GIBRALTAR SAVINGS | | | | P O BOX 6207 | | CONCORD | CA | 94524 | |
| 140392 | 310269 | PETER | GERALDINE | L | HAROLD V PET | 19541 BROOKLINE CIR | | HUNTINGTON | CA | 92646 | |
| 90894 | 240269 | LAKE ARBOR ASSOCIATE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 133535 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133091 | 100269 | CORESSEL | DANIEL | J | STEPHANIE D C | 23605 VIA AGUILA TRABUCA | | CANYON | CA | 92679 | |
| 133543 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 125937 | 240269 | YAMAMOTO | OY | | ARTHUR S YAM | 9648 RINDGE CIR | | FOUNTAIN VL | CA | 92708 | |
| 133085 | 100269 | POTTER | RICHARD | | DIXIE E POTTER | 5520 W 190TH ST #305 | | TORRENCE | CA | 90503 | |
| 77866 | 050369 | GREAT AMERICAN 1ST S | | | | 401 W 24TH ST | | NATIONAL CIT | CA | 92050 | |
| 83768 | 050369 | OLDFIELD JR | CHARLES | D | NORMA J OLDFI | 1435 W PATRICIA LN | | MEADOW VIS | CA | 95722 | |

| | | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131087 | 260269 | MC COY | CARL | W | MARYLOU J MC | 7244 KENNETH AV | | ORANGEVALE | CA | 95662 | |
| 128486 | 090269 | RICKETTS | RICHARD | I | | 6649 E COMINO VISTA 1 | | ANAHEIM HILL | CA | 92807 | |
| 131070 | 260269 | OWEN | JERRY | M | KIMBERLY G O | 323 PINE DR | | TAFT | CA | 93268 | |
| 126688 | 230269 | H C PROPERTIES | | | | 510 W 6TH STREET 917 | | LOS ANGELE | CA | 90014 | |
| 133533 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133534 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 189595 | 240269 | WESTMINSTER MALL CO | | | | P O BOX 4015 | | BUENA PARK | CA | 90624 | |
| 133536 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 153933 | 240269 | LAKE ARBOR ASSOCAITE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 133538 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133545 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133539 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133544 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 83818 | 050369 | POWELSON | SIGRID | E | | 2034 S OAKLAND AVE | | ONTARIO | CA | 91762 | |
| 133540 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 139335 | 050369 | SNEDECOR JR | FRANK | E | LINDA J SNEDE | 6479 NANCY ST | | LOS ANGELE | CA | 90045 | |
| 133541 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 133542 | 340269 | ROSSMAN | DOUGLAS | R | | 1927 N GLASSELL | | ORANGE | CA | 92665 | |
| 11303 | 270269 | LOERKE | WENDY | | | 8075 CAMINO KIOSCO | | SAN DIEGO | CA | 92122 | |
| 38361 | 220269 | GABOSSI | BENJAMIN | C | | 100 CHERYL CT | | FOLSOM | CA | 95630 | |
| 27470 | 220269 | ENDERS | DOROTHY | J | | 19401 S VERMONT A-200 | | TORRANCE | CA | 90502 | |
| 39529 | 060369 | SNEDECOR JR | FRANK | E | LINDA J SNEDE | 6479 NANCY ST | | LOS ANGELE | CA | 90045 | |
| 1841 | 260269 | MAJESTIC SAVINGS & LO | | | | 1901 HARRISON ST | | OAKLAND | CA | 94612 | |
| 92630 | 240269 | LAKE ARBOR ASSOCIATE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 25765 | 240269 | WEINS | JANICE | F | ROY D WEINS | 13049 TRAIL DUST AVE | | SAN DIEGO | CA | 92129 | |
| 30711 | 360270 | RICKNER | JAMES | E | COSETTE A RIC | 150 SCHOOL WY | | WATSONVILL | CA | 95076 | |
| 39552 | 060369 | SNEDECOR JR | FRANK | E | LINDA J KOSTE | 6479 NANCY ST | | LOS ANGELE | CA | 90045 | |
| 26027 | 260269 | MILLER | MARILYN | S | | 115 RAILROAD AVE | | DANVILLE | CA | 94526 | |
| 36854 | 240269 | GORDON | ARTHUR | A | BETTE GORDO | P O BOX 4522 | | BURLINGAME | CA | 94010 | |
| 41357 | 230269 | BIGNOTTI | JOHN | J | FREDERICKA I B | 832 SEMINOLE WY | | REDWOOD CI | CA | 94062 | |
| 89590 | 240269 | CARTER HAWLEY HALE S | | | | 550 S FLOWER ST | | LOS ANGELE | CA | 90071 | |
| 83864 | 240269 | MARIE CALLENDER VENT | | | | 1100 TOWN & COUNTRY DR 130 | | ORANGE | CA | 92668 | |
| 91423 | 240269 | LAKE ARBOR ASSOCIATE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 53950 | 240269 | LAKE ARBOR ASSOCIATE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 53949 | 240269 | LAKE ARBOR ASSOCIATE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 41351 | 230269 | MORSE | CHESTER | A | BERNADETTE C | 2332 PAULINE DR | | SAN JOSE | CA | 95124 | |
| 53948 | 240269 | LAKE ARBOR ASSOCIATE | | | | 2582 SANTIAGO BLVD | | ORANGE | CA | 92667 | |
| 90240 | 230269 | H C PROPERTIES | | | | 510 W 6TH ST 917 | | LOS ANGELE | CA | 90014 | |
| 85043 | 240269 | WESTMINSTER GREENLA | | | | 1777 MURCHISON DR | | BURLINGAME | CA | 94010 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77375 | 330269 | GRECO | RICHARD | S | HELEN G GREC | 316 W PRESTON | | HARTFORD | CT | 06114 | |
| 85769 | 270269 | KERLIN | GREGORY | S | | 3641 HEBRON AVE | | GLASTONBUR | CT | 06033 | |
| 89802 | 260269 | CASTLEGATE COLORAD | | | PARTNERSHIP | 55 BREEZY HILL RD | | STAMFORD | CT | 06903 | |
| 73240 | 270269 | GARRY | FREDERICK | W | MARY E GARRY | 3200 PARK AVE | | BRIDGEPORT | CT | 06604 | |
| 56864 | 260269 | ALADDIN MODELS INC | | | | 1010 WISCONSIN AVE NW 630 | | WASHINGTON | DC | 20007 | |
| 04122 | 270269 | WALKER | RICHARD | H | JEANETTE A W | 2300 18TH NW 102 | | WASHINGTON | DC | 20009 | |
| 39051 | 270269 | FEDERAL NAIONAL MORT | | | | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| 35500 | 060369 | TURNER | DAMON | R | LAUREL A TURN | 1035 SECOND AVE H | | DOVER | DE | 19901 | |
| 10850 | 340269 | BLANCHARD | GAETAN | R | ALDEGONDA M | 1560 BRAEBURN RD | | FT MYERS | FL | 33907 | |
| 56754 | 260269 | SAVINGS & LOAN ASSOCI | DUVAL FED | | | 4019 BOULEVARD CENTER DR | | JACKSONVILL | FL | 32207 | |
| 87540 | 110269 | PAULS S HOMES INC | | | | 505 RIVER DR | | DUNNELLON | FL | 32630 | |
| 77495 | 270269 | ALLKIANCE MORTGAGE | | | | P O BOX 2309 | | JACKSONVILL | FL | 32232 | |
| 77303 | 310269 | BUTKUS | STAN | | PAMELA BUTKU | 13910 NE 16TH | | WEST MIAMI | FL | 33181 | |
| 03657 | 220269 | BOLOGNA | SALVATORE | G | RITA R BOLOGN | 409 DRIFTWOOD AV | | MELBOURNE | FL | 32951 | |
| 56726 | 260269 | SAVINGS & LOAN ASSOCI | DUVAL FED | | | 4019 BOULEVARD CENTER DR | | JACKSONVILL | FL | 32207 | |
| 77496 | 270269 | ALLIANCE MORTGAGE C | | | | P O BOX 2309 | | JACKSONVILL | FL | 32232 | |
| 84200 | 320269 | KONTOS | GEORGE | A | | 2011 SABAL PALM DR | | EDGEWATER | FL | 32032 | |
| 69304 | 060269 | HOSPITAL FOR CRIPPLE | SHRINERS | | | P O BOX 31356 | | TAMPA | FL | 33631 | |
| 72830 | 160269 | LAURICELLA | MARK | P | NANCY H LAUR | 605 TOUCHSTONE CIR | | PORT ORANG | FL | 32019 | |
| 07614 | 050369 | MINNIX | SHARON | L | ELIZABETH L H | 5206 HEALLOND HLS AVE | | TAMPA | FL | 33624 | |
| 75075 | 090269 | RESIDENT | | | | 6700 SOUTHPOINT PKWY 500 | | JACKSONVILL | FL | 32216 | |
| 26208 | 230269 | PEROTIN | LAWRENCE | N | GARRY M PERO | 789 89TH ST | | MARATHON | FL | 33050 | |
| 38404 | 220269 | MONTGOMERY | ROLAND | S | BEATRICE K MO | 1802 ORANGE HILL DR | | BRANDON | FL | 33511 | |
| 25635 | 240269 | TRENK | RICHARD | T | PIYASILI S TRE | 6852 123 AVE NORTH | | LARGO | FL | 34643 | |
| 27455 | 220269 | RUSH | MARIE | B | | 25870 HICKORY BLVD 706 | | BONITA BEAC | FL | 33923 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138468 | 220269 | WILKINS | PAUL | E | | 11712 LYNMOOR DR | | RIVERVIEW | FL | 33569 | |
| 163432 | 280269 | WHITTINGTON | LYNDA | | | 7949 ROSWELL RD #E | | DUNWOODY | GA | 30338 | |
| 167245 | 260269 | KUYKENDALL | W | R | LAVAUN R KUY | 742 NEW HOPE RD | | FAYETTEVILL | GA | 30214 | |
| 140289 | 310269 | LONG | REGINALD | A | PEGGY L LONG | 105 CEDAR TRACE | | ROSWELL | GA | 30075 | |
| 157613 | 40269 | JEFFERIES, JR | RICHARD | L | VICKIE J JEFFE | 718 MANUAIHUE 87 | | MAILI | HI | 96792 | |
| 37534 | 260269 | CONNER | DEWEY | L | PATRICIA F CO | 7207 KIPU PL | | HONOLULU | HI | 96825 | |
| 125732 | 240269 | SMITH | BARBARA | L | | P O BOX 158 | | KIHEI | HI | 96753 | |
| 143593 | 100269 | REXIUS | DAVID | G | LENORE M REXI | 3416 VIKING DR | | SIOUX CITY | IA | 51104 | |
| 137698 | 340269 | OLIN | ERIC | J | CHERYL A OLIN | 215 VALLEY VIEW RD | | NAMPA | ID | 83651 | |
| 91418 | 260269 | MCDONALDS CORP | | | | BOX 66207 | | CHICAGO | IL | 60666 | |
| 103592 | 220269 | PARKER | HILLMER | A | KIM A PARKER | 412 BULL RUN ST | | BELLVILLE | IL | 62221 | |
| 180990 | 160269 | SASSANO | JOHN | B | | 1120 SOUTHRIDGE LA | | SCHAUMBUR | IL | 60194 | |
| 187273 | 280269 | RDZOK | ELBINA | | | 12477 W 33RD ST | | ZION | IL | 60099 | |
| 29454 | 270269 | WRIGHT | SAMUEL | A | JOANNE L WRIG | 948 S VINE ST | | HINSDALE | IL | 60521 | |
| 99993 | 260269 | LUTES | KATHRYN | C | | 424 E PLEASANT | | LOMBARD | IL | 60148 | |
| 160363 | 330269 | NORTH AMERICAN BAPTI | | | | 1 S 210 SUMMIT AVE | | OAKBROOK T | IL | 60181 | |
| 182174 | 240269 | VMS 1985 283 LTD | | | | 8700 W BRYN MAWR AVE 9TH F | | CHICAGO | IL | 60631 | |
| 127362 | 320269 | JACOBSON | JAMES | M | VIRGINIA L JAC | 1937 PLEASANT AVE | | ST CHARLES | IL | 60174 | |
| 82427 | 260269 | HANNA, TTEE | ALBERT | C | | 541 W DEMING PL | | CHICAGO | IL | 60614 | |
| 161455 | 150269 | MCDONALDS CORPORAT | | | | P O BOX 66207 116/05 | | CHICAGO | IL | 60666 | |
| 189557 | 240269 | LEISERV INC | | | | 1 BRUNSWICK PLAZA | | SKOKIE | IL | 60077 | |
| 182174 | 240269 | VMS 1985 283 LTD | | | | 8700 W BRYN MAWR AVE 9TH F | | CHICAGO | IL | 60631 | |
| 195438 | 240269 | ELCA LOAN FUND | JOHN | A | ELAINE E SLAVI | 603 ORCHARD RD | | HARVARD | IL | 60033 | |
| 182176 | 240269 | VMS 1985 283 LTD | | | | 8700 W BRYN MAWR AVE 9TH F | | CHICAGO | IL | 60631 | |
| 153001 | 270269 | BECKER | KAY | | | 6730 WOOD GLEN CT | | FORT WAYNE | IN | 46804 | |
| 140969 | 150269 | UNION FEDERAL SAVING | ASSOC | | | 333 E WASHINGTON BLVD | | FORT WAYNE | IN | 46801 | |
| 110052 | 060369 | GOMEZ | VERNON | R | MARY E GOMEZ | 808 VALE PARK RD | | VALPARAISO | IN | 46383 | |
| 28793 | 310269 | WERTH | ELMER | D | | P O BOX 648 | | LAWRENCE | KS | 66044 | |
| 57813 | 310269 | WERTH | ELMER | D | | P.O. BOX 648 | | LAWRENE | KS | 66044 | |
| 186266 | 260269 | MOSBY | LELAND | D | | P O BOX 4766 | | OVERLAND P | KS | 66204 | |
| 140306 | 310269 | BLASHILL | GARY | L | DEBRA M BLAS | 2307 N 83RD ST | | KANSAS CITY | KS | 66109 | |
| 177917 | 150269 | LINCOLN SERVICE CORP | | | | P O BOX 989 | | OWENSBORO | KY | 42302 | |
| 186505 | 150269 | LINCOLN SERVICE CORP | | | | 1100 WALNUT ST | | OWENSBORO | KY | 42302 | |
| 162587 | 110269 | SWARTZ | LARRY | A | DONNA J SWAR | 9808 MELISSA DR | | LOUISVILLE | KY | 40223 | |
| 169332 | 230269 | DEB N SHIRE INVESTMEN | | | | P O BOX 14026 | | ST LEXINGTO | KY | 40512 | |
| 152998 | 270269 | LINCOLN SERVICE CORP | | | | 1100 WALNUT ST | | OWENSBORO | KY | 42302 | |
| 187510 | 090269 | CREWS | DEWEY | W | ALMA CREWS | 10411 ROUTT LA | | WESTMINSTE | LA | 80020 | |
| 88977 | 050369 | WEBER | STEPHEN | E | MAUREEN L WE | 108 REDWING CIR | | LAFAYETTE | LA | 70503 | |
| 126216 | 230269 | PRENTICE | SONYA | C | | 4901 KENT AVE | | METAIRIE | LA | 70002 | |
| 87265 | 160269 | JANKO | GORDON | F | MELINDA L JAN | 48 BREAKNECK HILL RD | | SOUTHBORO | MA | 01772 | |
| 107907 | 260269 | MOLLENDOR | LANA | J | | 1 DEDHAM PL | | DEDHAM | MA | 02026 | |
| 186355 | 260269 | KING | PATRICK | J | INGRID A KING | 7 PERE MARQUETTE AV | | LAWRENCE | MA | 01843 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173075 | 260269 | HANSON | DANIEL | S | VALERIE K HAN | 40 COLLINS ST AW 87TH DR | | DANVERS | MA | 01923 | |
| 128629 | 090269 | TALLENT | GARY | P | SUN CHA TALLE | 22 WAVERLY AV | | EVERETT | MA | 02149 | |
| 189390 | 100269 | MIHOK | DAVID | J | | 8722 DELORIS DR | | GAITHERSBU | MD | 20879 | |
| 92029 | 260269 | WIDLER | MICHAEL | D | RITA A WIDLER | 975 GEENEL RD | | DAMASCUS | MD | 20872 | |
| 187263 | 280269 | ROTHSTEIN | ROBERT | J | | 13412 HADDONFIELD LA | | DARNESTOW | MD | 20878 | |
| 28729 | 300269 | GOULD | JACKLYNN | L | | 907 FOUNTAIN GREEN ROAD | | BEL AIR | MD | 21014 | |
| 83602 | 160269 | STANDARD FEDERAL SA | | | | 101 LAKEFOREST BLVD | | GAITHERSBU | MD | 20877 | |
| 93030 | 050369 | CROLL | NILA | J | HARRY L CROLL | 1 REEF LN | | SCARBOROU | ME | 04074 | |
| 192649 | 220269 | CHURCH AT 57TH & YUK | | | GERBER CHILD | 445 STATE ST | | FREMONT | MI | 49412 | |
| 82163 | 230269 | BLASDEL | EUGENE | S | | P.O. BOX 369 | | MT PLEASANT | MI | 48804 | |
| 80156 | 330269 | OAK JR. | EUGENE | | | 1685 BOULEVARD DR | | OKEMOS | MI | 48864 | |
| 192650 | 220269 | GERBER CHILDRENS CE | | | | 445 STATE ST | | FREMONT | MI | 49412 | |
| 85190 | 160269 | SIMMONS | JOHN | P | MARY B CULLIN | 520 W WASHINGTON ANN | | ARBOR | MI | 48103 | |
| 173994 | 330269 | INDEPENDENCE ONE MO | | | | 300 GAUGRIA OFFICE CENTER | | SOUTHFIELD | MI | 48086 | |
| 128664 | 090269 | ZEWE | DENNIS | D | JUDITH LYNN Z | 26725 W 9 MILE RD | | SOUTHFIELD | MI | 48034 | |
| 141273 | 230269 | NICHOLS | CHARLES | M | | 19640 GOLDWIN | | SOUTHFIELD | MI | 48075 | |
| 125638 | 240269 | FOREST | ROBERT | D | BETTY J FORES | 5319 FOSTER RD | | MIDLAND | MI | 48640 | |
| 180169 | 220269 | ERICKSON | RENEE | A | | 4889 OLD HWY 8 | | MOUNDS VIE | MN | 55112 | |
| 189584 | 240269 | MERVYNS | | | | 777 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | |
| 126047 | 230269 | THORNE | MIRRIAM | A | | 207 PARK VILLA EAST APTS. | | MT IRON | MN | 55768 | |
| 156712 | 060369 | SHIFFER | JAMES | L | MYRNA L SHIFF | 16640 180TH ST | | HASTINGS | MN | 55033 | |
| 177310 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177322 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177321 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177317 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177316 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 187542 | 090269 | MURPHY | MARK | S | | 400 E 76TH TERR N | | GLADSTONE | MO | 64118 | |
| 177315 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177313 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 86974 | 160269 | CITICORP SAVINGS & IND | NORTHGLE | | | 15851 CLAYTON RD 500 | | BALLWIN | MO | 63011 | |
| 177311 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177270 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS | MO | 64106 | |
| 69939 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST | | KANSAS CITY | MO | 64106 | |
| 195640 | 150269 | LA PETITE ACADEMY INC | | | | 1100 MAIN ST | | KANSAS CITY | MO | 64105 | |
| 177308 | 310269 | RILL | DOUGLAS | K | NATALIE E RILL | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177307 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 177312 | 310269 | HUMPHREY | JAMES | W | JAMES B LOWE | 922 WALNUT ST 500 | | KANSAS CITY | MO | 64106 | |
| 128422 | 090269 | DODGE | TERRY | M | | R ROUTE 1 BOX 139 | | SUNRISE BEA | MO | 65079 | |
| 189592 | 240269 | MAY DEPARTMENT STOR | | | | 611 OLIVE ST | | SAINT LOUIS | MO | 63101 | |
| 141699 | 230269 | PAYLESS CASHWAYS INC | | | | 2300 MAIN | | KANSAS CITY | MO | 64141 | |
| 140345 | 310269 | PATTERSON | JOSEPH | A | JUDITH L PATTE | 4100 S 9TH | | BLUE SPRING | MO | 64015 | |
| 181012 | 160269 | EGZIBHER | HAGOS | G | VALERIE J EGZI | 4 BRITTANY CT | | CHARLOTTE | NC | 28226 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182896 | 130269 | FIRST UNION MORTGAGE | | | | FIRST UNION PLAZA | | CHARLOTTE | NC | 28228 | |
| 28783 | 300269 | TULOWITZKI | ADOLPH | | ALLINE TULOWI | H C 1 | BOX 5 | PALERMO | ND | 58769 | |
| 107877 | 260269 | KING JR | BENJAMIN | P | | RR1 BOX 14 A | | MORRILL | NE | 69358 | |
| 156763 | 260269 | FEDERAL SAVINGS & LOA | PLATT VALL | | | 601 5TH AVE | | SCOTTSDALE | NE | 69361 | |
| 193857 | 230269 | DAILEY | ROBERT | E | NANCY A DAILE | R R 1 BOX 13X | | SIDNEY | NE | 69162 | |
| 404294 | 100269 | OLSON CONSTRUCTION | | | | 721 L ST | | LINCOLN | NE | 68501 | |
| 404295 | 100269 | OLSON CONSTRUCTION | | | | 721 L ST | | LINCOLN | NE | 68501 | |
| 404296 | 100269 | OLSON CONSTRUCTION | | | | 721 L ST | | LINCOLN | NE | 68501 | |
| 404297 | 100269 | OLSON CONSTRUCTION | | | | 721 L ST | | LINCOLN | NE | 68501 | |
| 404298 | 100269 | OLSON CONSTRUCTION | | | | 721 L ST | | LINCOLN | NE | 68501 | |
| 38194 | 110269 | CHAMBERLAIN | ROBERT | F | | P O BOX 936 | | GRAND ISLAN | NE | 68801 | |
| 404299 | 100269 | OLSON INVESTMENT CO | | | | 721 L ST | | LINCOLN | NE | 68501 | |
| 175487 | 130270 | U S A | | | | P O BOX 6014 | | OMAHA | NE | 68102 | |
| 176062 | 150270 | U S A | | | | U S P O BOX 6014 | | OMAHA | NE | 68102 | |
| 175488 | 020270 | U S A | | | | U S P O BOX 6014 | | OMAHA | NE | 68102 | |
| 28642 | 250270 | STRONG III | FRANK | A | PERSONAL REP | 1025 PIONEER | | GERLING | NE | 69341 | |
| 83458 | 050369 | PLATTE VLY FEDERAL S | | | | 601 5TH AVE | | SCOTTSBLUF | NE | 69361 | |
| 139369 | 050369 | PLATTE VALLEY MORTGA | | | | P O BOX 2069 | | SCOTTSBLUF | NE | 69363 | |
| 85985 | 230269 | MEGAS | SHARON | | GREGORY MEG | 39 MUNSEE DR | | CRANFORD | NJ | 07016 | 1 |
| 72259 | 330269 | CARLBERG | JOHN | R | KATHLEEN CAR | 29 HOFFMAN PL | | BELLE MEAD | NJ | 08502 | |
| 400927 | 270269 | ROCCANOVA | BARBATO | | | 5 CHAPEL PL | | WAYNE | NJ | 07470 | |
| 169307 | 060269 | PHEBUS | WILLIAM | W | | 3204 UTAH NE | | ALBUQUERQ | NM | 87110 | |
| 57830 | 290269 | COLEMAN | JOSEPH | R | MARIE COLEMA | P.O. BOX 201 | | HOLMAN | NM | 87723 | |
| 71292 | 050369 | HENDERSHOT | MARY | J | | 605 E WASHINGTON AVE | | GRANTS | NM | 87020 | |
| 77492 | 160269 | MANZANARES | ROBERT | G | ELIZABETH M M | 505 OPENHEIMER DR 1203 | | LOS ALMOS | NM | 87544 | |
| 91157 | 050369 | WILLIAMS | GARY | R | FRANCES E WIL | P O BOX 1145 | | CARLSBAD | NM | 88221 | |
| 127479 | 220269 | BELLMAN | LILLIAN | G | | 3204 UTAH NE | | | | | |
| 127479 | 220269 | BELLMAN | LILLIAN | G | | P O BOX 2842 | | MINDEN | NV | 89423 | |
| 143980 | 340269 | HORN | GARY | L | | 1505 MALAGA DR | | CARSON CITY | NV | 89701 | |
| 176598 | 270269 | STANLEY LAKE ASSOCIA | | | | 501 5TH AVE 2201 | | NEW YORK | NY | 10017 | |
| 149242 | 090269 | SAVOIE | THOMAS | A | JACQUELINE M | 8 INFANTRY HHC | | APO | NY | 09111 | |
| 192413 | 230269 | MC INTOSH | SCOTT | V | COLLEEN M MC | 2514 CONTINENTAL MANOR | | NEW WINDSO | NY | 12550 | |
| 167233 | 260269 | ARNDT | JOHN | F | JACQUELINE E | 4 HERITAGE CIE | | CLIFTON PAR | NY | 12065 | |
| 149278 | 160269 | MUCCIGROSSO | ANGELO | T | MARY CATHERI | 1102 GLEN MEADOW CT | | SCHENECTAD | NY | 12309 | |
| 186359 | 260269 | CYCH | SUSAN | J | | 90 LAURENTIAN DR | | CHEEKTOWA | NY | 14225 | |
| 149288 | 090269 | MUCCIGROSSO | ANGELO | T | CATHERINE MA | 1102 GLEN MEADOW CT | | SCHENECTAD | NY | 12309 | |
| 195304 | 260269 | AMCAP DENVER LTD PAR | OF DENVER | | | 757 3RD AV | | NEW YORK | NY | 10017 | |
| 85468 | 260269 | COLORADO NATIONAL B | | | | 101E 52ND AV | | NEW YORK | NY | 10022 | |
| 400941 | 270269 | MC AVOY | TERENCE | | GLORIA MC AV | 204 AVONDALE DR | | CENTERREAC | NY | 11720 | |
| 173191 | 260269 | GUARDIAN MORTGAGE C | NEW YORK | | | P O BOX 870 | | HEEMPSTEAD | NY | 11550 | |
| 185775 | 270269 | RUDERMAN | MARCIA | L | DARWIN E COL | LSG BOX 6242 | | APO NEW YO | NY | 09038 | |
| 195306 | 260269 | AMCAP DENVER LTD PAR | | | | 757 3RD AV 2400 | | NEW YORK | NY | 10017 | |
| 405694 | 270269 | PLAZA WEST ASSOCIATE | | | | 157 W 57TH ST 804 | | NEW YORK | NY | 10010 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| 405695 | 270269 | PLAZA WEST ASSOCIATE | | | | 157 W 57TH ST 804 | | NEW YORK | NY | 10010 |
| 167229 | 260269 | ARNDT | JOHN | F | JACQUELINE E | 4 HERITAGE LA | | CLIFTON PAR | NY | 12065 |
| 65240 | 240269 | SHERIDAN BOULEVARD P | | | | 101 PARK AVE | | NEW YORK | NY | 10178 |
| 126716 | 260269 | COLORADO NATIONAL B | ER AS TRUS | | | 101 E 52ND AV | | NEW YORK | NY | 10022 |
| 151068 | 260269 | ARNDT | JOHN | F | JACQUELIN E B | 4 HERITAGE LA | | CLIFTON PAR | NY | 12065 |
| 126717 | 260269 | COLORADO NATIONAL B | ER AS TRUS | | | 101 E 52ND ST | | NEW YORK | NY | 10022 |
| 133664 | 090269 | HEINZ | WALTER | E | | APO | | APO NEW YO | NY | 09407 |
| 126243 | 230269 | MUCCIGROSSO | ANGELO | T | MARY CATHERI | 1102 GLEN MEADOW CT | | SCHENECTAD | NY | 12309 |
| 126097 | 230269 | JONES | SANDRA | H | | NURSERY RD BOX 513 | | TUXEDO PAR | NY | 10987 |
| 139294 | 220269 | RANDAZZO | JOHN | T | SIGRID M RAND | 344 MARBLEDALE RD | | TUCKAHOE | NY | 10707 |
| 133669 | 090269 | CAIME | JOHN | R | BARBARA A CAI | 172 BAY 34 ST | | BROOKLYN | NY | 11214 |
| 125894 | 240269 | GOLDOME REALTY CRED | | | | 3903 GENESEE ST | | BUFFALO | NY | 14225 |
| 195307 | 260269 | AMCAP DENVER LTD PAR | | | | 757 3RD AVE 2400 | | NEW YORK | NY | 10017 |
| 100026 | 260269 | GRAY | JAMES | C | NAOMI Y GRAY | 712 NORTHLAND RD F | | CINCINNATI | OH | 45240 |
| 57564 | 330269 | BOMER | MICHAEL | A | | 21403 CHERRY WY | | ROCKY RIVER | OH | 44116 |
| 57703 | 290269 | CLOUGH | JOHN | M | | 936 CANYON VIEW RD | | NORTHFIELD | OH | 44067 |
| 92642 | 150269 | DUNCAN JR | WALTER | J | | 100 PARK AVENUE | BUILD | OKLAHOMA C | OK | 73102 |
| 187262 | 280269 | CHAFFIN | JOHN | S | | 3704 S HARRIS DR | | EDMOND | OK | 73034 |
| 100135 | 260269 | ALLMANDINGER, JR | WALTER | E | ROWENA L BEE | GENERAL DELIVERY | | SHAWNEE | OK | 74801 |
| 127373 | 220269 | SMITH | DAVID | R | BARBARA ANN | 2640E 57TH PL | | TULSA | OK | 74105 |
| 183865 | 240269 | CONOCO INC | | | | P O BOX 1267 | | PONCA CITY | OK | 74603 |
| 175664 | 150269 | DUNCAN, JR | WALTER | J | | 100 PARK AVE, BLDG 1200 | | OKLAHOME C | OK | 73102 |
| 173186 | 260269 | BACKER | J | B | | 1808 CAL YOUNG RD #62 | | EUGENE | OR | 97401 |
| 181167 | 090269 | BEER | BRENT | J | ROWENA L BEE | 4137 MADRONA SE | | ALBANY | OR | 97321 |
| 140562 | 100269 | METZLER | GILBERT | G | PAULINE METZL | 8065 NW RIDGEWOOD DR | | CORVALLIS | OR | 97330 |
| 163620 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT STREET | | PITTSBURGH | PA | 15259 |
| 163617 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 162655 | 270269 | CUPPS | STEVEN | J | | 9225 JAMISON AVE B | | PHILADELPHI | PA | 19115 |
| 163616 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 163614 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 163613 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 163609 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 195639 | 140269 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 163607 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 65354 | 150269 | DUSENBERRY | ELEANOR | E | | 8467 RIDGEMONT RD | | PITTSBURGH | PA | 15237 |
| 163605 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 163604 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 163603 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 87433 | 280269 | DELAS, TTEE | ANTHONY | | NANCY E DELA | 7027 HORIZON VILLAGE | | MOUNTAIN T | PA | 18707 |
| 163612 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT ST | | PITTSBURGH | PA | 15259 |
| 163626 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT STREET | | PITTSBURGH | PA | 15259 |
| 101243 | 340269 | CALLAHAN | THOMAS | J | CATHERINE A C | 120 MEADOW VIEW DR | | NEWTON | PA | 18940 |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103605 | 220269 | CALLAHAN | DOUGLAS | A | | 120 MEADOW VIEW DR | | NEWTOWN | PA | 18940 | |
| 1731211 | 260269 | WOOD | ROBERT T | A | THELMA S WOO | 1248 KNOSSOS DR 5 | | WHITEHALL | PA | 18052 | |
| 190156 | 230269 | FURNITURE STORAGE IN | | | | 212 HIGH ST | | POTTSTOWN | PA | 19464 | |
| 190155 | 230269 | FURNITURE STORAGE IN | | | | 212 HIGH ST | | POTTSTOWN | PA | 19464 | |
| 163623 | 360270 | GRANT STREET NATIONA | | | | 501 GRANT STREET | | PITTSBURGH | PA | 15259 | |
| 182177 | 240269 | ROSCO INVESTORS | | | | 1 BALA AVE | | BALA-CYNWY | PA | 19004 | |
| 136640 | 090269 | CALLAHAN | THOMAS | J | CATHERINE A C | 120 MEADOW VIEW DR | | NEWTOWN | PA | 18940 | |
| 127385 | 220269 | GOODWIN | MARIANNE | T | | P O BOX 428 | | DURHAM | PA | 18039 | |
| 133641 | 090269 | CALLAHAN | T THOMAS | J | CATHERINE A C | 120 MEADOW VIEW DR | | NEWWTOWN | PA | 18940 | |
| 180698 | 280269 | FLEET REAL ESTATE FUN | | | | P O DRAWER F-20 | | FLORENCE | SC | 29501 | |
| 36995 | 240269 | EDDINS | MIKE | W | | 2901 ST IVES RD | | COLUMBIA | SC | 29223 | |
| 38347 | 110269 | NATIONAL MORTAGE AS | FEDERAL | | | P O BOX 650043 | | DALLAS | TX | 75265 | |
| 402724 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402734 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 75369 | 090269 | WITKIN HOMES INC. | | | | P.O. BOX 16290 | | HOUSTON | TX | 77222 | |
| 194460 | 220269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157032 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 96783 | 150269 | WADSWORTH COMMERC | | | | 400 E LAS COLINAS 145 | | IRVING | TX | 75039 | |
| 402725 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 94027 | 320269 | GERTON | MYRON | W | JEANENNE D G | 1814 LAKESHORE CT | | MC KENNEY | TX | 75059 | |
| 38399 | 140269 | COMMERCIAL ASSOCIAT | WADSWORT | | | 400 E LAS COLINA 145 | | IRVING | TX | 75039 | |
| 402731 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 194515 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 194513 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402732 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402723 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402726 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402735 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402730 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402729 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 94067 | 320269 | FISHER | JAMES | F | INA D FISHER | P O BOX 3301 | | HOUSTON | TX | 77001 | |
| 402728 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 194514 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402727 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402733 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 194476 | 090269 | U S HOME CORPORATIO | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402777 | 150269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 107883 | 260269 | SILVERADO BANK SVS & | | | | 5080 SPECTRUM DR | | DALLAS | TX | 75248 | |
| 37370 | 220269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402764 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 92301 | 090269 | U S HOME CORPORATIO | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402762 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 402761 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402760 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402759 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 193940 | 060269 | TEN EYCK KK COLORAD | | | JOINT VENTUR | 5757 ALPHA RD 201 | | DALLAS | TX | 75249 | |
| 402757 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 194459 | 220269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 173096 | 260269 | CTX MORTGAGE CO | | | | 3333 LEE PARKWAY | | DALLAS | TX | 75219 | |
| 402748 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402747 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402746 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 63302 | 160269 | WITKIN HOMES INC. | | | | 15415 KATY FWY | | HOUSTON | TX | 77094 | |
| 402744 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402739 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 111099 | 270269 | MALISANI | GLORIA | A | | 830 FLEETWOOD PL DR | | HOUSTON | TX | 77079 | |
| 173129 | 260269 | CTX MORTGAGE CO | | | | P O BOX 19000 | | DALLAS | TX | 75219 | |
| 402749 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402758 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156977 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156991 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402708 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402709 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402710 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402712 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402713 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402714 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402715 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 163384 | 280269 | LOMAS MORTGAGE USA I | | | | P O BOX 660720 | | DALLAS | TX | 75266 | |
| 156974 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402706 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156976 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402716 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 401354 | 100269 | U S HOME CORPORATIO | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157034 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156979 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402721 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402716 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156982 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156983 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156984 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156987 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156988 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156989 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156990 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 156975 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156942 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 189488 | 230269 | HUDSON | WILLIAM | B | | 800 NAVARRO ST 110 | | SAN ANTONIO | TX | 78205 | |
| 89185 | 220269 | LOMAS MORTGAGE USA I | | | | P O BOX 226407 | | DALLAS | TX | 75222 | |
| 68816 | 230269 | HUGGINS | JANET | M | | 12542 LONE SHADOW TR | | SAN ANTONIO | TX | 78233 | |
| 180171 | 220269 | SHORCK | KENNETH | A | LYNETTTE K SH | 22810 TRAILWOOD LA | | TOMBALL | TX | 77375 | |
| 189384 | 100269 | U.S. HOME CORPORATIO | | | | P.O. BOX 16290 | | HOUSTON | TX | 77222 | |
| 189383 | 100269 | U S HOME CORPORATIO | | | | P.O. BOX 16290 | | HOUSTON | TX | 77222 | |
| 163411 | 280269 | LOMAS MORTGAGE USA I | | | | P O BOX 226407 | | DALLAS | TX | 75222 | |
| 189382 | 100269 | U S HOME CORPORATIO | | | | P.O. BOX 16290 | | HOUSTON | TX | 77222 | |
| 189381 | 100269 | U.S. HOME CORPORATIO | | | | P.O. BOX 16290 | | HOUSTON | TX | 77222 | |
| 163404 | 280269 | LOMAS MORTGAGE USA I | | | | P O BOX 226407 | | DALLAS | TX | 75222 | |
| 402707 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156941 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156980 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156943 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156944 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156945 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156946 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156947 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156948 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156949 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156950 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156951 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 84199 | 320269 | SZCZEEPANSKI | MARIAN | | GORA JANINA | RT 3 BOX 350 | | MONTGOMER | TX | 77356 | 1 |
| 89978 | 060269 | COLORADO JOINT VENT | TEN EYCK K | | | 5757 ALPHA RD 201 | | DALLAS | TX | 75240 | |
| 156940 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157027 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157015 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157016 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157017 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157018 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156992 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157020 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156978 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402717 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157021 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157022 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157023 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157024 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157014 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157026 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MAI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157019 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157028 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157029 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157030 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157031 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157033 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157035 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157036 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157037 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157038 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402718 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402719 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402720 | 150269 | U S HOMES COR | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157025 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157003 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156993 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156994 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156995 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156996 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156997 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156998 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 156999 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157000 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157001 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157002 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157004 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157005 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157006 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157007 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157012 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157013 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157009 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157010 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157011 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 157008 | 260269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 141596 | 340269 | LOMAS MORTGAGE USA I | | | | PO BOX 226407 | | DALLAS | TX | 75222 | |
| 402711 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 402756 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 180097 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 154401 | 220269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 148675 | 260269 | DIAMOND SHAMROCK ST | | | | P O BOX 696000 | | SAN ANTONIO | TX | 78269 | |
| 124439 | 330269 | FED. HOME LOAN MORT | | | | 9400 N. CENTRAL EXPRESSWA | | DALLAS | TX | 75231 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180095 | 050369 | COMMONWEALTH MORT | | | | 10000 MEMORIAL DR 500 | | HOUSTON | TX | 77024 | |
| 180096 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 133699 | 090269 | U S HOME CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 163518 | 340269 | LOMAS MORTGAGE USA I | | | | P O BOX 226407 | | DALLAS | TX | 75222 | |
| 167982 | 220269 | NAT'L CHILD CARE CENT | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 138415 | 220269 | FARBER | KENNETH | D | DEBORAH L FA | 1929 KINGS DR | | FLOWER MOU | TX | 75028 | |
| 138565 | 220269 | FEDERAL NATIONAL MAR | | | | 2001 BRYAN TOWER 1200 | | DALLAS | TX | 75201 | |
| 180020 | 050369 | COMMONWEALTH MORT | | | | 10000 MEMORIAL DR 500 | | HOUSTON | TX | 77024 | |
| 180115 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 180019 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 180018 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 180014 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 126000 | 260269 | WALDKIRCH | MARK | B | | 5818 SPRING VALLEY | | SAN ANTONIO | TX | 78247 | |
| 134253 | 270269 | SLOAN | JAMES | E | REGINA A SLOA | P O BOX 3301 | | HOUSTON | TX | 77001 | |
| 138587 | 220269 | MORTGAGE INXESTMEN | | | | 2700 POST OLD OAK BLVD 600 | | HOUSTON | TX | 77056 | |
| 180131 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 180132 | 050369 | COMMONWEALTH MORT | | | | 421 E AIRPORT FRWY | | IRVING | TX | 75062 | |
| 402705 | 150269 | U S HOMES CORP | | | | P O BOX 16290 | | HOUSTON | TX | 77222 | |
| 131053 | 260269 | LE BARON | MICHAEL | R | | 527 EARLS CT | | KATY | TX | 77450 | |
| 135484 | 060369 | CZIMER | MARILYN | A | | 3439 GOLDERS GREEN DR | | HOUSTON | TX | 77082 | |
| 140948 | 150269 | MORTGAGE INVESTMEN | | | | 2700 POST OAK BLVD 600 | | HOUSTON | TX | 77056 | |
| 155628 | 270269 | CARTER | KERRY | L | KATHY J ROME | P O BOX 4272 DR | | HOUSTON | TX | 77210 | |
| 155959 | 240269 | MORTGAGE INVSTMT CO | WILLIAM | C | | 5801 TROWBRIDE | | EL PASO | TX | 79925 | |
| 173192 | 260269 | PROVINCE | C | W | | 3950 S A 814E | | MURRY | UT | 84107 | |
| 82421 | 330269 | HOWLE | LINDA | R | RONALD E HOW | 303 S 250 W | | KAYSVILLE | UT | 84037 | |
| 28490 | 320269 | CHRIST OF L D S ARVAD | CHURCH OF | | | 50 E NORTH TEMPLE | | SALT LAKE CI | UT | 84150 | |
| 86046 | 080269 | MURDOCK | KENNETH C | | | 229 E GORDON LA | | SALT LAKE CI | UT | 84107 | |
| 86045 | 080269 | MURDOCK | KENNETH C | | | 229 E GORDON LA 11 | | SALT LAKE CI | UT | 84107 | |
| 404378 | 110269 | BISHOP CHURCH JESUS | | | | LATTER DAY ST | 50 E NORTH TEMPLE ST | SALT LAKE CI | UT | 84150 | |
| 77913 | 050369 | AVERY | PENELOPE | A | HAROLD C AVE | 6876 COUNTRYWOOD CR D | | MIDVALE | UT | 84047 | |
| 139293 | 220269 | MAAS | GARY | L | PATRICIA J MAA | 2464 WASHINGTON BLVD | | OGDEN | UT | 84402 | |
| 140431 | 310269 | CRETSINGER | GARY | L | RUTHANN CRET | BOX 32 3RD WEST | | BONANZA | UT | 84008 | |
| 156968 | 260269 | EPIC ASSOCIATES 84-LX | | | | 5111 LEESBURG PKE 900 | | FALLS CHURC | VA | 22041 | |
| 44548 | 120270 | MC CLINTIC | MRS C | P | ELSIE V MC CLI | P O BOX 26665 | | RICHMOND | VA | 23261 | |
| 173996 | 330269 | BURKE | PETER | Y | ELLEN B BURKE | 25 BEVERLY CT | | STERLING | VA | 22170 | |
| 150091 | 220269 | HARRIS | ROBERT | B | LESLEY K HARR | 3214 FOX CHASE RD | | MIDLOTHIAN | VA | 23113 | |
| 109295 | 270269 | BURKE | PETER | Y | ELLEN B BYRKE | 25 BERKLEY CT | | STERLING | VA | 22170 | |
| 38396 | 110269 | PETERSON | R | M | JANICE PETERS | 10742 MARLBOROUGH RD | | FAIRFAX | VA | 22032 | |
| 156964 | 260269 | EPIC ASSOCIATES 84-LX | | | | 5111 LEESBURG PKE 900 | | FALLS CHURC | VA | 22041 | |
| 163419 | 280269 | WILSON | LYLE | R | MARILYN K WIL | P O BOX 1693 | | FALLS CHURC | VA | 22041 | |
| 134292 | 270269 | WINSTEAD | BASIL | M | AUTUMN F WIN | P O BOX 91 | | BASYE | VA | 22810 | |
| 110007 | 060369 | EPIC ASSOCIATES 81-XC | | | | 5111 LEESBURG PKE 900 | | FALLS CHURC | VA | 22041 | |

| FORM | PROPDISC | LASTNAME | FIRSTNAME | MI | PARTNER | ADDR1 | ADDR2 | CITY | STATE | ZIP | MA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110015 | 060369 | EPIC ASSOCIATES 81-XC | | | | 5111 LEESBURG PKE 900 | | FALLS CHURC | VA | 22041 | |
| 138615 | 220269 | FEDERAL SAVINGS & LOA | VIRGINIA BE | | | 210 25TH ST | | VIRGINIA BEA | VA | 23451 | |
| 111992 | 270269 | EPIC ASSOCIATES LIV | | | | 5111 LEESBURG PIKE 900 | | FALLS CHURC | VA | 22302 | |
| 126203 | 230269 | MILLER | ELDON | L | | 30 NORTHWOOD VILLA | | PARKERSBUR | VA | 26101 | |
| 139078 | 270269 | EPIC ASSOCIATES 81-XX | | | | 5111 LEESBURG PIKE 900 | | FALLS CHURC | VA | 22041 | |
| 125736 | 240269 | FULLER | JAY | D | DONNA M FULL | 1705 FLORIDA AVE | | WOODBRIDG | VA | 22191 | |
| 125623 | 240269 | MCCORKINDALE | DAVID | L | JACQUELINE R | 232 W PROMCESS ANNE RD | | NORFOLK | VA | 23517 | |
| 111975 | 270269 | EPIC ASSOCIATES LIV | | | | 5111 LEESBURG PIKE 900 | | FALLS CHURC | VA | 22041 | |
| 140113 | 310269 | HURD | EDWARD | | MARY HURD | 24 SUMMER HILL | | SPRINGFIELD | VT | 05156 | |
| 38255 | 110269 | BLOCK BROS DEVELOPM | | | | 2201 6TH AVE 1300 | | SEATTLE | WA | 98121 | |
| 110864 | 340269 | ROTHMIER | LARRY | E | SHIRLEY M ROT | 415 218TH AVE NE | | REDMOND | WA | 98053 | |
| 100185 | 260269 | AHMAD | SOFIA | | S JAMIL AHMAD | 15416 40TH ST NW 51 | | LYNWOOD | WA | 98037 | |
| 85552 | 160269 | HOLLOWAY | ROBERT | M | SHARON S HOL | 19306 OCCIDENTAL AV S | | SEATTLE | WA | 98148 | |
| 140321 | 310269 | WRENFROW | JAMES | R | SANDRA M WRE | 1025 KITTITAS | | WENATCHEE | WA | 98801 | |
| 126032 | 260269 | ANSTEAD | PENNY | D | | 5712 NE 116TH ST | | VANCOUVER | WA | 98662 | |
| 136904 | 220269 | DIGANGI | ANTHONY | P | JUNE R DIGANG | 21911 106TH PL SE 58 | | KENT | WA | 98031 | |
| 126129 | 230269 | SEXTON, II | THOMAS | E | SUSAN SEXTON | 5230 158TH PL. SW | | EDMONDS | WA | 98020 | |
| 177909 | 150269 | RAEMISCH | JAMES | J | | 3001 DIANE DR | | MIDDLETON | WI | 53526 | |
| 109970 | 270269 | FOOD STORES OF COLO | PDQ | | | 3310 UNIVERSITY AVE | | MADISON | WI | 53705 | |
| 171083 | 220269 | TREUL | FREDERICK | F | RUTH L TREUL | 309 N KNOLL TERR | | WAUWATOSA | WI | 53222 | |
| 177904 | 150269 | RAEMISCH | CHYLOE | | NICHOLE RAEIS | 3001 DIANE DR | | MIDDLETON | WI | 53526 | |
| 161983 | 060369 | SNAP ON TOOLS CORPO | | | | 8028 28TH AVE | | KENOSHA | WI | 53140 | |
| 94087 | 320269 | MITCHELL | SIDNEY | L | KATHY M MITCH | 6 PHEASANT CT | | ILLETTE | WY | 82716 | |
| 183958 | 150269 | MURPHY | MARK | C | | 2158 CENTURY BLVD 204 | | ROCK SPRIN | WY | 82901 | |
| 126154 | 230269 | MERMIS | DOUG | | CLETUS A. MER | 1650 DEWAR DR 157 | | ROCK SPRIN | WY | 82901 | |