Case No. 1:90-cv-00181-JLK   Document 1787-9   filed 12/12/05   USDC Colorado   pg 1 of 35

Averaging should be done for the population group in which cross-breeding may be expected.

### RECOMMENDATIONS FOR INTERNAL EMITTERS

6.  In controlled areas, the permissible radiation levels for internal emitters will conform to the general principles outlined above. Where the critical organ is the gonad or the whole body, the maximum permissible concentrations of radionuclides in air and water will be one-third the values heretofore specified for radiation workers. Where single organs other than the gonads are regarded as the critical organ, the present maximum permissible concentrations will continue. For individuals outside of controlled areas, the maximum permissible concentrations should be one-tenth of those for occupational exposures. (Other changes in the maximum permissible concentrations for radionuclides may be introduced because of additional information developed since the publication of *NBS Handbook 52*.)

### DISCUSSION OF REVISED RECOMMENDATIONS

7.  The MPD for occupational exposure is based on the absence of detectable injury to the individual. It remains at its present level of 0.3 rem/week for the whole body. Where the dose in any week exceeds this value, a dose of 3 rems in thirteen weeks may be accepted. The thirteen-week period may start at the beginning of the calendar quarter or the beginning of the week during which the permissible weekly dose was exceeded.

8.  The rules given in *Handbook 59* will be continued for operational and administrative purposes, but some of the rules will be modified by provisions related to an average yearly limitation of occupational exposure to external sources of ionizing radiation of 5 rems to the blood-forming organs, gonads, and lens of the eyes, and of 10 rems to the skin. The use of "5 rems" in the statement of the revised rules is for the purpose of design and administration. The critical limitation will be that defined for the total accumulated dose in paragraph 1 above.

9.  If a person's occupational exposure is documented or otherwise known with reasonable certainty, he may be permitted to use his reserve exposure in accordance with paragraphs 1 and 2 above. In all other cases, he shall be assumed to have received his maximum accumulated dose as indicated in paragraph 1 above.

10.  It is considered that with the current and proposed low levels of occupational exposure, it is presently not necessary to make special allowance for medical exposure in conjunction with occupational exposure. This consideration may later become important. The effects of medical exposures have long been considered by this Committee to be the responsibility of the attending physician; it is his responsibility to evaluate medical radiation exposure in relation to the health of the individual. (See *NBS Handbook 59*.)

11.  In the determination of the population dose in the vicinity of radiation sources, proper consideration should be given to occupancy factor and to workload. The exposure of individuals outside of controlled areas may be integrated over periods up to one year.

12.  While at the moment it is not feasible to determine the average exposure for the population with any reasonable accuracy, the adoption of some figure is necessary for planning purposes. For the immediate future, it may be assumed that the total integrated RBE dose received by all radiation workers will be small in comparison with the integrated RBE dose of the whole population. Furthermore, persons outside of controlled areas, but exposed to radiation from a controlled area, constitute only a small portion of the whole population. Therefore, if this small portion is assumed to receive yearly an average per capita dose of 0.5 rem, the total dose to the whole population from man-made radiations is not likely to exceed 10 million rems per million of population up to age thirty. (This assumes a dose of 4 million rems per million of population over this age period from background radiation.)

Jan. 8, 1957

ATTACHMENT 5

AEC Manual Chapter 0524
August 12, 1963

Form AEC-489
(5-62)

### U.S. ATOMIC ENERGY COMMISSION
### AEC MANUAL

0061621

### TRANSMITTAL NOTICE

| Chapter 0524 STANDARDS FOR RADIATION PROTECTION |
| --- |

**SUPERSEDED:**

| Number | Date |
| --- | --- |
| TN_____ | |
| Chapter __0524 (complete)__ | _____ |
| Page _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| Appendix _____ | _____ |

**TRANSMITTED:**

| Number | Date |
| --- | --- |
| TN___0500-23___ | |
| Chapter __0524 (complete)__ | 8/12/63 |
| Page _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| Appendix _____ | _____ |

**REMARKS:**

Revised Chapter 0524, entitled, "Standards for Radiation Protection", replaces Chapter 0524, "Permissible Levels of Radiation Exposure." This chapter was revised to update the radiation protection standards to be consistent with the Radiation Protection Guides recommended by the Federal Radiation Council and to be consistent with basic radiation protection standards recommended by the Director of Regulation for licensees and approved by the Commission.

Advance copies of this chapter were distributed to all holders of part 0500. Please remove them from the AEC Manual and insert the attached.

## BEST AVAILABLE COPY

**U. S. ATOMIC ENERGY COMMISSION**
**AEC MANUAL**

Volume: 0000 General Administration
Part : 0500 Health and Safety

---

# Chapter 0524  STANDARDS FOR RADIATION PROTECTION

## 0524-01  POLICY

011  Radiation protection standards applicable to AEC activities, and those AEC contractor activities not subject to AEC licensing, shall be established to protect the general public, AEC and contractor personnel and property.

012  AEC operations shall be conducted in such manner as to assure that radiation exposures to individuals and population groups are limited to the lowest practical levels.

## 0524-02  OBJECTIVES

To establish radiation protection standards consistent with the Radiation Protection Guides recommended by the Federal Radiation Council and with the standards recommended by the Director of Regulation for licensees and approved by the Commission.

## 0524-03  RESPONSIBILITIES AND AUTHORITIES

031  The General Manager:

a. approves adoption of radiation protection standards for AEC and AEC contractor activities.

b. approves exceptions to established radiation protection standards for AEC and AEC contractor activities.

c. when overriding national security considerations dictate, recommends to the Commission establishment of radiation standards as the situation dictates.

032  The Director, Division of Operational Safety:

a. develops radiation protection standards for the General Manager.

b. recommends to the General Manager, in conjunction with directors having programmatic responsibility, the approval or disapproval of each proposed exception to the radiation protection standards established by this chapter.

c. renders interpretations of the requirements of this chapter.

d. appraises and evaluates the performance of AEC Field Offices and AEC contractors in the protection of health, safety, and property as set forth in subsection 0103-341c, and in chapter 0504.

033  Heads of Divisions and Offices, Headquarters, assure that Headquarters employees under their jurisdiction comply with the provisions of this chapter.

034  Managers of Field Offices:[1]

a. assure that operations under their jurisdiction are conducted in conformance with the provisions of this chapter.

b. direct contractors to make the necessary measurements to determine conformance with the requirements of this chapter and any additional measurements that might be appropriate.

c. request and justify specific exceptions for planned or anticipated radiation activities not consistent with the requirements of this chapter.

d. in emergency situations where immediate decisions and actions are required and prior approval for exceptions cannot be obtained, act on requests for exceptions and promptly report and justify the action taken to the Division of Operational Safety, Headquarters. Contractors may be authorized to take all appropriate measures in emergency situations.

---

[1] For purposes of this chapter the following will assume the same responsibilities as the Managers of Field Offices:

a. The Manager, Space Nuclear Propulsion Office for the Space Nuclear Propulsion Program.

b. The Manager, Naval Reactors for the Naval Reactors Program. AEC Divisions and Offices will refer matters relating to safety of naval reactors to the Manager, Naval Reactors, rather than to the Pittsburgh or Schenectady Field Offices.

Approved: August 12, 1963

1

**0524-04  DEFINITIONS (as used in this chapter)**

041  *AEC Contractor* means an organization whose activities are conducted under a contract containing the standard safety, health and fire protection clause AECPR 9-7.5004-8.

042  *Controlled Area* means any area access to which is controlled by the AEC or AEC contractors.

043  *Uncontrolled Area* means any area access to which is not controlled by the AEC or AEC contractors.

**0524-05  BASIC REQUIREMENTS**

051  *Applicability.* The standards and instructions set forth in this chapter and appendix apply to and shall be followed by Divisions and Offices, Headquarters, Field Offices, and AEC contractors as defined in subsection 041.

052  *Coverage.* These standards shall govern ionizing radiation exposure to AEC and AEC contractor personnel and to other individuals who may be exposed to ionizing radiation from operations of the AEC and AEC contractors. These standards do not apply to radiation exposures resulting from natural background, medical and dental pro-

cedures, nor do they apply to the general population when the activities involved are essential to national security, such as nuclear weapons testing. The latter types of activities are covered by separate criteria.†

053  *Exceptions to the Requirements of This Chapter.* The approval of the General Manager, through the Division of Operational Safety, must be obtained for the following:

a.  deviations from the requirements of this chapter or use of radiation protection standards less conservative than those provided herein, or

b.  any planned or anticipated radiation exposures in excess of the radiation protection standards established by this chapter except in emergency situations where immediate decisions and actions are required.

054  *Appendix 0524.* This appendix contains radiation protection standards which shall be applied in conformance with the requirements of this chapter.

---

† Since criteria applicable to the Plowshare program are currently being developed, safety criteria of each Plowshare event will be considered separately. It is expected that overall policy for the Plowshare program will be established in the near future.

**BEST AVAILABLE COPY**

STANDARDS FOR RADIATION PROTECTION                               AEC Appendix 0524

I.  RADIATION PROTECTION STANDARDS FOR INDIVIDUALS IN CONTROLLED AREAS[1]

   A. Radiation from sources external to the body

| Type of Exposure | Period of Time | Dose (rem) |
|---|---|---|
| Whole body, head and trunk, active blood-forming organs gonads, or lens of eye. | Accumulated dose Calendar quarter[3] | 5 (N-18)[2] 3[4] |
| Skin of whole body and thyroid | Year Calendar quarter[3] | 30 10[4] |
| Hands, and forearms, feet and ankles | Year Calendar quarter[3] | 75 25[4] |

   B. Radiation from emitters internal to the body

   1. Except as provided in 2. below, the radiation protection standards for airborne radioactivity specified in annex I, table I, shall be followed. The concentration standards are based upon continuous exposure to the concentrations specified for forty hours per week (a "week" being seven consecutive days). For the purpose of applying these standards, radioactivity concentrations may be averaged over periods up to 13 consecutive weeks provided work areas are appropriately monitored and exposure histories are maintained for each individual working in such areas.

   2. If it is not feasible to govern exposures to internal emitters by applying airborne radioactivity concentration standards, the following radiation protection standards shall apply:

| Type of Exposure | Dose rem/year | rem/quarter |
|---|---|---|
| Whole body, active blood-forming organs, gonads. | 5 | 3 |
| Thyroid | 30 | 10 |
| Bone | Body burden of 0.1 microgram of radium-226 or its biological equivalent[5] | -- |
| Other organs | 15 | 5 |

The calculation of organ dose shall be based on methods recommended by the Federal Radiation Council and the International Commission on Radiological Protection.

[1] An individual under age 18 shall not be employed in or allowed to enter controlled areas in such manner that he will receive doses of radiation in amounts exceeding the standards applicable to individuals in uncontrolled areas. Exposures to individuals under age 18 may be averaged over periods not to exceed one calendar quarter.

[2] N equals the age in years at last birthday. An individual employed at age 18 or an individual beyond age 18 who had no accrued unused exposure shall not be exposed during the ensuing year to doses exceeding (a) 1.25 rem for the first calendar quarter, (b) 2.5 rem total for the first two calendar quarters, (c) 3.75 rem total for the first three calendar quarters and (d) 5 rem for the year, but in no case will exposure be more than 3 rem per quarter.

[3] A calendar quarter may be taken as a predetermined period of 13 consecutive weeks or any predetermined quarter year based on the calendar.

[4] Personnel monitoring equipment shall be provided each individual who receives or is likely to receive a dose in any calendar quarter in excess of 10% of these values.

[5] Exposure must be governed such that the individual's body burden does not exceed this value (a) when averaged over any period of 12 consecutive months and (b) after 50 years of occupational exposure.

# BEST AVAILABLE COPY

3

Approved: August 12, 1963

AEC Appendix 0524                                    STANDARDS FOR RADIATION PROTECTION

II. RADIATION PROTECTION STANDARDS FOR INDIVIDUALS AND POPULATION GROUPS IN UNCONTROLLED AREAS

A. Radiation dose standards for external and internal exposure

| Type of Exposure | Dose (rem/year) | |
| --- | --- | --- |
| | Based on exposure to individuals | Based on an average exposure to a suitable population sample |
| Whole body, gonads or bone marrow | 0.5 | 0.17 |
| Thyroid or bone | 1.5 | 0.5 |
| Bone (alternate standard) | Body burden of 0.003 μg of radium 226 or its biological equivalent. | Body burden of 0.001 μg of radium 226 or its biological equivalent |

B. Radioactivity in effluents released to uncontrolled areas

1. Except as provided in 2. below, radioactivity in effluents released to uncontrolled areas shall not exceed the radiation protection standards specified in annex 1, table II. The point of release of such effluents shall be considered to be the point at which the effluents pass beyond the site boundary. Where such effluents are discharged through a conduit such as a stack or pipe, the point of release may be considered to be the conduit discharge. For the purpose of applying these standards, radioactivity concentrations in effluents may be averaged over periods up to one year.

2. Radioactivity in effluents may be released to uncontrolled areas in excess of the radiation protection standards specified in annex 1, table II, provided it is reasonably demonstrated that in uncontrolled areas:

(a) individuals are not exposed in excess of the standards specified in A. above,

(b) individuals are not exposed in excess of annex 1, table II standards, or

(c) the average exposure of a suitable sample of an exposed population group is not in excess of one-third of annex 1, table II standards. Radioactivity concentrations in the environment may be averaged over periods up to one year.

3. In any situation in which the contribution to radioactivity in the environment from effluents discharged by one or more activities of the AEC or AEC contractors is likely to result in exposures in excess of the standards specified in II.A. and B. above, lower effluent concentration limits may be set for these operations. In such cases, the manager of the field office may take the necessary corrective action if all activities concerned are within his area of responsibility. Otherwise, each case will be referred to the Director, Division of Operational Safety, for appropriate action.

Approved: August 12, 1963                    4

III.  GUIDANCE FOR EMERGENCY EXPOSURE DURING RESCUE AND RECOVERY ACTIVITIES

A.  Purpose

The emergency action guidance promulgated in this part provides instructions and background information for use in determining appropriate actions concerning the rescue and recovery of persons and the protection of health and property during periods of emergency.

B.  General Considerations

1.  The problem of controlling exposure to radiation during rescue and recovery actions is extremely complex. Performing rescue and recovery operations requires the exercise of prompt judgment to take into account multiple hazards and alternate methods of accomplishment. Sound judgment and flexibility of action are crucial to the success of any type of emergency actions. Although the guiding principle is to minimize the risk of injury to those persons involved in the rescue and recovery activities, the control of radiation exposures should be consistent with the immediate objective of saving human life, the recovery of a deceased victim, and/or the protecting of health and saving of property.*

2.  To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, these instructions do not establish a rigid upper limit of exposure but rather leave judgment up to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

3.  The official in charge must carefully examine any proposed action involving further radiation exposure by weighing the risks of radiation insults, actual or potential, against the benefits to be gained. Exposure probability, biological consequences related to dose, and the number of people involved are the essential elements to be evaluated in making a risk determination.

4.  These instructions recognize that accident situations involving the saving of lives will require separate criteria from that of actions required to recover deceased victims or saving of property. In the latter instances, the amount of exposure expected to be received by persons should be controlled as much as possible within occupational limits.

C.  Field Office Managers in Accordance with Subsection 0524-034:

1.  shall review and approve emergency plans for rescue and recovery operations.

2.  may authorize contractors to take all appropriate measures in emergency situations.

3.  normally shall not allow the recovery operation personnel to exceed the occupational exposure standards specified in part I and annex I of this appendix for the recovery of deceased victims; however, in special circumstances may approve a waiver of these limits.

D.  Emergency Situations

Specific dose criteria and judgment factors are set forth for the three categories of risk-benefit considerations, i.e., actions involving the saving of human life, the recovery of deceased victims, and the protection of health and property.

1.  Saving of Human Life

a.  To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, judgment shall be left to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

b.  Attempts to rescue victims of a nuclear incident should be regarded in the same context as any other emergency action involving the rescue of victims, regardless of the type of hazard involved.

c.  Where there is reasonable expectation that an individual is

---

*The determination as to whether radiation damage received in emergency actions will be chargeable to the radiation exposure status of the persons will be made on an individual case basis.

4a

Approved:  May 12, 1964

BEST AVAILABLE COPY

alive within the affected area, the course of action to be pursued should be determined by the person onsite having the emergency action responsibility.

d. The amount of exposure for this type of emergency action shall be determined by the person onsite having the emergency action responsibility. He should immediately evaluate the situation and establish the exposure limit for the rescue mission accordingly. His judgment should be based upon:

(1) evaluation of the inherent risks by considering:

(a) the reliability of the prediction of radiation injury. This reliability cannot be any greater than reliability of the estimation of the dose. Therefore, consideration should be given to limits of error associated with the specific instruments and techniques used to estimate the dose rate. This is especially crucial when the estimated dose approximates 100 rems or more.

(b) the exposure expected in performing the action shall be weighed in terms of the effects of acute external whole body exposure and entry of radioactive material into the body.

(2) current assessment of the degree and nature of the hazard, and the capability of reducing inherent risk from that hazard through appropriate mechanism such as the use of protective equipment, remote manipulation equipment, or similar means.

e. In the course of making a decision to perform the action, the risk to rescue personnel should be weighed against the probability of success of the rescue action.

f. Any rescue action that may involve substantial personal risk should be performed by volunteers, and

each emergency worker shall be advised of the known or estimated extent of such risk prior to participation.

2. Recovery of Deceased Victims

a. Accident situations involving recovery of deceased victims require criteria separate from those for saving lives. Since the element of time is no longer a critical factor, the recovery of deceased victims should be well planned. The amount of radiation exposure received by persons in recovery operations shall be controlled within existing occupational exposure guides.

b. In those situations where the bodies are located in areas inaccessible because of high direct radiation fields, and where the recovery mission would result in exposure in excess of occupational exposure standards contained in this part, special remote recovery devices should be used to retrieve the bodies.

c. In special circumstances where it is impossible to recover bodies without the entry of emergency workers into the area, the individual in charge of the recovery mission may determine it necessary to exceed the occupational exposure standards contained in this part. The planned exposures of an individual participating in the recovery should not exceed 12 rem total for the year or 5 (N-18) whichever is the more limiting.

3. Protection of Health and Property

a. Where the risk (probability and magnitude) of the radiation hazard either bears significantly on the state of health of people or may result in loss of property, so that immediate remedial action is required, the following criteria should apply:

(1) When the person in charge of emergency action onsite deems it essential to reduce a hazard potential to acceptable levels or to prevent a substantial loss

STANDARDS FOR RADIATION PROTECTION

of property, a planned exposure up to but not to exceed 12 rem for the year or 5 (N-18) whichever is more limiting may be received by individuals participating in the operation.

However, the person in charge of emergency action at the incident scene may elect under special circumstances to waive these limits and permit volun-

teers to receive an exposure up to but not to exceed 25 rem.

(2) Where the potential risk of radiation hazard following the nuclear incident is such that life would be in jeopardy, or that there would be severe effects on health of the public or loss of property inimicable to the public safety, the criteria for the saving of human life shall apply.

4c

Approved: May 12, 1964

STANDARDS FOR RADIATION PROTECTION

## ANNEX 1

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND

(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (µc/ml) | Column 2 Water (µc/ml) | Column 1 Air (µc/ml) | Column 2 Water (µc/ml) |
| Actinium (89) | Ac 227 | S I | $2\times10^{-12}$ $3\times10^{-11}$ | $6\times10^{-5}$ $9\times10^{-3}$ | $2\times10^{-14}$ $9\times10^{-13}$ | $2\times10^{-6}$ $3\times10^{-4}$ |
| | Ac 228 | S I | $8\times10^{-8}$ $2\times10^{-8}$ | $3\times10^{-3}$ $1\times10^{-3}$ | $3\times10^{-9}$ $6\times10^{-10}$ | $9\times10^{-5}$ $4\times10^{-5}$ |
| Americium (95) | Am 241 | S I | $6\times10^{-12}$ $1\times10^{-10}$ | $1\times10^{-4}$ $8\times10^{-4}$ | $2\times10^{-13}$ $4\times10^{-12}$ | $4\times10^{-6}$ $3\times10^{-5}$ |
| | Am 243 | S I | $6\times10^{-12}$ $1\times10^{-10}$ | $1\times10^{-4}$ $8\times10^{-4}$ | $2\times10^{-13}$ $4\times10^{-12}$ | $4\times10^{-6}$ $3\times10^{-5}$ |
| Antimony (51) | Sb 122 | S I | $2\times10^{-7}$ $1\times10^{-7}$ | $8\times10^{-4}$ $4\times10^{-4}$ | $6\times10^{-9}$ $5\times10^{-9}$ | $3\times10^{-5}$ $1\times10^{-5}$ |
| | Sb 124 | S I | $2\times10^{-7}$ $2\times10^{-8}$ | $7\times10^{-4}$ $7\times10^{-4}$ | $5\times10^{-9}$ $7\times10^{-10}$ | $2\times10^{-5}$ $2\times10^{-5}$ |
| | Sb 125 | S I | $5\times10^{-7}$ $3\times10^{-8}$ | $3\times10^{-3}$ $3\times10^{-3}$ | $9\times10^{-9}$ $1\times10^{-10}$ | $1\times10^{-4}$ $1\times10^{-4}$ |
| Argon (18) | A 37 | Sub | $6\times10^{-3}$ | | $1\times10^{-4}$ | |
| | A 41 | Sub | $2\times10^{-6}$ | | $4\times10^{-8}$ | |
| Arsenic (33) | As 73 | S I | $2\times10^{-6}$ $4\times10^{-7}$ | $1\times10^{-2}$ $2\times10^{-2}$ | $1\times10^{-8}$ $1\times10^{-8}$ | $5\times10^{-4}$ $4\times10^{-4}$ |
| | As 74 | S I | $2\times10^{-7}$ $1\times10^{-7}$ | $2\times10^{-3}$ $2\times10^{-3}$ | $6\times10^{-9}$ $4\times10^{-9}$ | $5\times10^{-5}$ $5\times10^{-5}$ |
| | As 76 | S I | $2\times10^{-7}$ $1\times10^{-7}$ | $6\times10^{-4}$ $6\times10^{-4}$ | $6\times10^{-9}$ $4\times10^{-9}$ | $2\times10^{-5}$ $2\times10^{-5}$ |
| | As 77 | S I | $4\times10^{-7}$ $4\times10^{-7}$ | $2\times10^{-3}$ $2\times10^{-3}$ | $1\times10^{-8}$ $1\times10^{-8}$ | $8\times10^{-5}$ $8\times10^{-5}$ |
| Astatine (85) | At 211 | S I | $7\times10^{-9}$ $3\times10^{-8}$ | $5\times10^{-5}$ $2\times10^{-3}$ | $2\times10^{-10}$ $1\times10^{-9}$ | $2\times10^{-6}$ $7\times10^{-5}$ |
| Barium (56) | Ba 131 | S I | $1\times10^{-6}$ $4\times10^{-7}$ | $5\times10^{-3}$ $5\times10^{-3}$ | $4\times10^{-8}$ $1\times10^{-8}$ | $2\times10^{-4}$ $2\times10^{-4}$ |
| | Ba 140 | S I | $1\times10^{-7}$ $4\times10^{-8}$ | $8\times10^{-4}$ $7\times10^{-4}$ | $4\times10^{-9}$ $1\times10^{-9}$ | $3\times10^{-5}$ $2\times10^{-5}$ |
| Berkelium (97) | Bk 249 | S I | $9\times10^{-10}$ $1\times10^{-7}$ | $2\times10^{-2}$ $8\times10^{-2}$ | $3\times10^{-11}$ $4\times10^{-9}$ | $6\times10^{-4}$ $2\times10^{-3}$ |
| Beryllium (4) | Be 7 | S I | $6\times10^{-6}$ $1\times10^{-6}$ | $5\times10^{-2}$ $4\times10^{-2}$ | $2\times10^{-7}$ $4\times10^{-8}$ | $2\times10^{-3}$ $1\times10^{-3}$ |
| Bismuth (83) | Bi 206 | S I | $2\times10^{-7}$ $2\times10^{-7}$ | $1\times10^{-3}$ $2\times10^{-3}$ | $5\times10^{-9}$ $6\times10^{-9}$ | $4\times10^{-5}$ $4\times10^{-5}$ |
| | Bi 207 | S I | $1\times10^{-7}$ $4\times10^{-8}$ | $2\times10^{-3}$ $1\times10^{-3}$ | $2\times10^{-9}$ $2\times10^{-10}$ | $6\times10^{-5}$ $4\times10^{-5}$ |
| | Bi 210 | S I | $6\times10^{-8}$ $2\times10^{-7}$ | $1\times10^{-2}$ $1\times10^{-3}$ | $2\times10^{-10}$ $6\times10^{-9}$ | $4\times10^{-5}$ $4\times10^{-5}$ |
| | Bi 212 | S I | $1\times10^{-7}$ $1\times10^{-7}$ | $1\times10^{-2}$ $8\times10^{-3}$ | $7\times10^{-9}$ $6\times10^{-9}$ | $4\times10^{-4}$ $3\times10^{-4}$ |
| Bromine (35) | Br 82 | S I | $1\times10^{-6}$ $4\times10^{-7}$ | $8\times10^{-3}$ $8\times10^{-3}$ | $3\times10^{-8}$ $2\times10^{-8}$ | $3\times10^{-4}$ $3\times10^{-4}$ |
| Cadmium (48) | Cd 109 | S I | $7\times10^{-8}$ $4\times10^{-8}$ | $5\times10^{-3}$ $5\times10^{-4}$ | $1\times10^{-9}$ $1\times10^{-9}$ | $2\times10^{-5}$ $2\times10^{-5}$ |
| | Cd 115m | S I | $4\times10^{-8}$ $4\times10^{-8}$ | $7\times10^{-4}$ $7\times10^{-4}$ | $1\times10^{-9}$ $1\times10^{-9}$ | $3\times10^{-5}$ $3\times10^{-5}$ |
| | Cd 115 | S I | $2\times10^{-7}$ $2\times10^{-7}$ | $1\times10^{-3}$ $1\times10^{-3}$ | $6\times10^{-9}$ $6\times10^{-9}$ | $4\times10^{-5}$ $4\times10^{-5}$ |
| Calcium (20) | Ca 45 | S I | $3\times10^{-8}$ $1\times10^{-7}$ | $3\times10^{-4}$ $5\times10^{-3}$ | $1\times10^{-9}$ $4\times10^{-9}$ | $9\times10^{-6}$ $2\times10^{-4}$ |
| | Ca 47 | S I | $2\times10^{-7}$ $2\times10^{-7}$ | $1\times10^{-3}$ $1\times10^{-3}$ | $6\times10^{-9}$ $6\times10^{-9}$ | $5\times10^{-5}$ $3\times10^{-5}$ |
| Californium (98) | Cf 249 | S I | $2\times10^{-12}$ $1\times10^{-10}$ | $1\times10^{-4}$ $4\times10^{-4}$ | $5\times10^{-14}$ $3\times10^{-12}$ | $4\times10^{-6}$ $1\times10^{-5}$ |
| | Cf 250 | S I | $5\times10^{-12}$ $1\times10^{-10}$ | $4\times10^{-4}$ $7\times10^{-4}$ | $2\times10^{-13}$ $3\times10^{-12}$ | $1\times10^{-5}$ $2\times10^{-5}$ |
| | Cf 252 | S I | $1\times10^{-10}$ $1\times10^{-10}$ | $7\times10^{-4}$ $4\times10^{-4}$ | $7\times10^{-13}$ $4\times10^{-12}$ | $2\times10^{-5}$ $1\times10^{-5}$ |
| Carbon (6) | C 14 (CO₂) | S Sub | $4\times10^{-6}$ $5\times10^{-5}$ | $2\times10^{-2}$ | $1\times10^{-7}$ $1\times10^{-6}$ | $8\times10^{-4}$ |
| Cerium (58) | Ce 141 | S I | $4\times10^{-7}$ $2\times10^{-7}$ | $3\times10^{-3}$ $3\times10^{-3}$ | $2\times10^{-9}$ $5\times10^{-9}$ | $9\times10^{-5}$ $9\times10^{-5}$ |
| | Ce 143 | S I | $3\times10^{-7}$ $2\times10^{-7}$ | $1\times10^{-3}$ $1\times10^{-3}$ | $9\times10^{-9}$ $7\times10^{-9}$ | $4\times10^{-5}$ $4\times10^{-5}$ |
| | Ce 144 | S I | $1\times10^{-8}$ $6\times10^{-9}$ | $3\times10^{-4}$ $3\times10^{-4}$ | $2\times10^{-10}$ $2\times10^{-10}$ | $1\times10^{-5}$ $1\times10^{-5}$ |

See footnotes at end of table.

Approved: Augv

AEC Appendix 0524
Annex 1

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope [1] | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) |
| Cesium (55) | Cs 131 | S | $1\times10^{-5}$ | $7\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $3\times10^{-6}$ | $3\times10^{-2}$ | $1\times10^{-7}$ | $8\times10^{-4}$ |
| | Cs 134m | S | $4\times10^{-5}$ | $2\times10^{-1}$ | $1\times10^{-6}$ | $6\times10^{-3}$ |
| | | I | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Cs 134 | S | $4\times10^{-8}$ | $3\times10^{-4}$ | $1\times10^{-9}$ | $9\times10^{-6}$ |
| | | I | $1\times10^{-8}$ | $3\times10^{-3}$ | $4\times10^{-10}$ | $1\times10^{-4}$ |
| | Cs 135 | S | $3\times10^{-7}$ | $7\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $9\times10^{-8}$ | $2\times10^{-3}$ | $3\times10^{-9}$ | $9\times10^{-5}$ |
| | Cs 136 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $7\times10^{-5}$ |
| | Cs 137 | S | $6\times10^{-8}$ | $4\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $5\times10^{-10}$ | $4\times10^{-5}$ |
| Chlorine (17) | Cl 36 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-10}$ | $6\times10^{-5}$ |
| | Cl 38 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| Chromium (24) | Cr 51 | S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $2\times10^{-6}$ | $5\times10^{-2}$ | $8\times10^{-8}$ | $2\times10^{-3}$ |
| Cobalt (27) | Co 57 | S | $3\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $5\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $6\times10^{-9}$ | $4\times10^{-4}$ |
| | Co 58m | S | $2\times10^{-5}$ | $8\times10^{-2}$ | $6\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $9\times10^{-6}$ | $6\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| | Co 58 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-8}$ | $3\times10^{-3}$ | $2\times10^{-9}$ | $1\times10^{-4}$ |
| | Co 60 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $9\times10^{-9}$ | $1\times10^{-3}$ | $3\times10^{-10}$ | $5\times10^{-5}$ |
| Copper (29) | Cu 64 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $6\times10^{-3}$ | $5\times10^{-8}$ | $2\times10^{-4}$ |
| Curium (96) | Cm 242 | S | $1\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-10}$ | $7\times10^{-4}$ | $6\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 243 | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $5\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 244a | S | $9\times10^{-12}$ | $2\times10^{-4}$ | $3\times10^{-13}$ | $7\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 245 | S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 246 | S | $1\times10^{-13}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| Dysprosium (66) | Dy 165 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $1\times10^{-7}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| | Dy 166 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| Erbium (68) | Er 169 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-8}$ | $1\times10^{-4}$ |
| | Er 171 | S | $7\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $6\times10^{-5}$ |
| Europium (63) | Eu 152 (T½=9.2 hrs) | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | Eu 152 (T½=13 yrs) | S | $1\times10^{-8}$ | $2\times10^{-3}$ | $4\times10^{-10}$ | $8\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $2\times10^{-3}$ | $6\times10^{-10}$ | $2\times10^{-5}$ |
| | Eu 154 | S | $1\times10^{-8}$ | $6\times10^{-4}$ | $6\times10^{-10}$ | $2\times10^{-5}$ |
| | | I | $7\times10^{-9}$ | $1\times10^{-3}$ | $2\times10^{-10}$ | $4\times10^{-5}$ |
| | Eu 155 | S | $9\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $7\times10^{-8}$ | $6\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| Fluorine (9) | F 18 | S | $5\times10^{-6}$ | $2\times10^{-2}$ | $2\times10^{-7}$ | $8\times10^{-4}$ |
| | | I | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $5\times10^{-4}$ |
| Gadolinium (64) | Gd 153 | S | $9\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Gd 159 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| Gallium (31) | Ga 72 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $8\times10^{-9}$ | $2\times10^{-4}$ |
| Germanium (32) | Ge 71 | S | $3\times10^{-5}$ | $2\times10^{-1}$ | $1\times10^{-6}$ | $5\times10^{-3}$ |
| | | I | $6\times10^{-6}$ | $5\times10^{-2}$ | $2\times10^{-7}$ | $2\times10^{-3}$ |
| Gold (79) | Au 196 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Au 198 | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $5\times10^{-5}$ |
| | Au 199 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| Hafnium (72) | Hf 181 | S | $4\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $7\times10^{-5}$ |
| | | I | $7\times10^{-8}$ | $2\times10^{-3}$ | $3\times10^{-9}$ | $6\times10^{-5}$ |
| Holmium (67) | Ho 166 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| Hydrogen (1) | H3 | S ab | $5\times10^{-6}$ | $1\times10^{-1}$ | $2\times10^{-7}$ | ........... |
| | | | $2\times10^{-6}$ | ........... | $4\times10^{-7}$ | ........... |
| Indium (49) | In 113m | S | $8\times10^{-6}$ | $4\times10^{-2}$ | $3\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $7\times10^{-6}$ | $3\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | In 115m | S | $1\times10^{-6}$ | $4\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | In 114m | S | $2\times10^{-8}$ | $1\times10^{-3}$ | $6\times10^{-10}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $5\times10^{-3}$ | $6\times10^{-10}$ | $2\times10^{-4}$ |
| | In 115 | S | $2\times10^{-7}$ | $3\times10^{-3}$ | $8\times10^{-9}$ | $9\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $3\times10^{-3}$ | $1\times10^{-9}$ | $1\times10^{-4}$ |
| Iodine (53) | I 126 | S | $8\times10^{-9}$ | $3\times10^{-4}$ | $3\times10^{-10}$ | $8\times10^{-6}$ |
| | | I | $3\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |

See footnotes at end of table.

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) |
| Iodine (53)—Continued | I 130 | | | | | |
| | I 131 | | | | | |
| | I 132 | | | | | |
| | I 133 | | | | | |
| | I 134 | | | | | |
| | I 135 | | | | | |
| Iridium (77) | Ir 190 | | | | | |
| | Ir 192 | | | | | |
| | Ir 194 | | | | | |
| Iron (26) | Fe 55 | | | | | |
| | Fe 59 | | | | | |
| Krypton (36) | Kr 85m | | | | | |
| | Kr 85 | | | | | |
| | Kr 87 | | | | | |
| Lanthanum (57) | La 140 | | | | | |
| Lead (82) | Pb 203 | | | | | |
| | Pb 210 | | | | | |
| | Pb 212 | | | | | |
| Lutetium (71) | Lu 177 | | | | | |
| Manganese (25) | Mn 52 | | | | | |
| | Mn 54 | | | | | |
| | Mn 56 | | | | | |
| Mercury (80) | Hg 197m | | | | | |
| | Hg 197 | | | | | |
| | Hg 203 | | | | | |
| Molybdenum (42) | Mo 99 | | | | | |
| Neodymium (60) | Nd 144 | | | | | |
| | Nd 147 | | | | | |
| | Nd 149 | | | | | |
| Neptunium (93) | Np 237 | | | | | |
| | Np 239 | | | | | |
| Nickel (28) | Ni 59 | | | | | |
| | Ni 63 | | | | | |
| | Ni 65 | | | | | |
| Niobium (Columbium) (41) | Nb 95m | | | | | |
| | Nb 95 | | | | | |
| | Nb 97 | | | | | |
| Osmium (76) | Os 185 | | | | | |
| | Os 191m | | | | | |
| | Os 191 | | | | | |
| | Os 193 | | | | | |
| Palladium (46) | Pd 103 | | | | | |
| | Pd 109 | | | | | |
| Phosphorus (15) | P 32 | | | | | |

See footnotes at end of table.

Approved: August 12, 1963

BEST AVAILABLE COPY

068

AEC Appendix 0524
Annex I

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 | Column 2 | Column 1 | Column 2 |
| | | | Air (μc/ml) | Water (μc/ml) | Air (μc/ml) | Water (μc/ml) |
| Platinum (78) | Pt 191 | S | 8×10⁻⁷ | 1×10⁻³ | 3×10⁻⁸ | 1×10⁻⁴ |
| | | I | 6×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| | Pt 193m | S | 7×10⁻⁶ | 1×10⁻² | 2×10⁻⁷ | 1×10⁻³ |
| | | I | 6×10⁻⁶ | 1×10⁻² | 2×10⁻⁷ | 1×10⁻³ |
| | Pt 197m | S | 8×10⁻⁶ | 3×10⁻² | 2×10⁻⁷ | 1×10⁻³ |
| | | I | 8×10⁻⁶ | 3×10⁻² | 2×10⁻⁷ | 9×10⁻⁴ |
| | Pt 197 | S | 8×10⁻⁷ | 1×10⁻³ | 3×10⁻⁸ | 1×10⁻⁴ |
| | | I | 6×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| Plutonium (94) | Pu 238 | S | 2×10⁻¹² | 1×10⁻⁴ | 7×10⁻¹⁴ | 5×10⁻⁶ |
| | | I | 3×10⁻¹¹ | 8×10⁻⁴ | 1×10⁻¹² | 3×10⁻⁵ |
| | Pu 239 | S | 2×10⁻¹² | 1×10⁻⁴ | 6×10⁻¹⁴ | 5×10⁻⁶ |
| | | I | 4×10⁻¹¹ | 8×10⁻⁴ | 1×10⁻¹² | 3×10⁻⁵ |
| | Pu 240 | S | 2×10⁻¹² | 1×10⁻⁴ | 6×10⁻¹⁴ | 5×10⁻⁶ |
| | | I | 4×10⁻¹¹ | 8×10⁻⁴ | 1×10⁻¹² | 3×10⁻⁵ |
| | Pu 241 | S | 9×10⁻¹¹ | 7×10⁻³ | 3×10⁻¹² | 2×10⁻⁴ |
| | | I | 4×10⁻⁸ | 4×10⁻² | 1×10⁻⁹ | 1×10⁻³ |
| | Pu 243 | S | 2×10⁻⁶ | 1×10⁻² | 8×10⁻⁸ | 4×10⁻⁴ |
| | | I | 2×10⁻⁶ | 9×10⁻³ | 8×10⁻⁸ | 3×10⁻⁴ |
| Polonium (84) | Po 210 | S | 5×10⁻¹⁰ | 2×10⁻⁵ | 2×10⁻¹¹ | 7×10⁻⁷ |
| | | I | 2×10⁻¹⁰ | 8×10⁻⁴ | 7×10⁻¹² | 3×10⁻⁵ |
| Potassium (19) | K 42 | S | 2×10⁻⁶ | 9×10⁻³ | 7×10⁻⁸ | 3×10⁻⁴ |
| | | I | 1×10⁻⁷ | 6×10⁻³ | 4×10⁻⁹ | 2×10⁻⁴ |
| Praseodymium (59) | Pr 142 | S | 2×10⁻⁷ | 9×10⁻³ | 1×10⁻⁸ | 3×10⁻⁴ |
| | | I | 2×10⁻⁷ | 9×10⁻³ | 5×10⁻⁹ | 3×10⁻⁴ |
| | Pr 143 | S | 3×10⁻⁷ | 1×10⁻³ | 6×10⁻⁹ | 5×10⁻⁵ |
| | | I | 2×10⁻⁷ | 1×10⁻³ | 5×10⁻⁹ | 5×10⁻⁵ |
| Promethium (61) | Pm 147 | S | 6×10⁻⁸ | 6×10⁻³ | 2×10⁻⁹ | 2×10⁻⁴ |
| | | I | 1×10⁻⁷ | 6×10⁻³ | 3×10⁻⁹ | 2×10⁻⁴ |
| | Pm 149 | S | 2×10⁻⁷ | 1×10⁻³ | 1×10⁻⁸ | 4×10⁻⁵ |
| | | I | 2×10⁻⁷ | 1×10⁻³ | 8×10⁻⁹ | 4×10⁻⁵ |
| Protactinium (91) | Pa 230 | S | 2×10⁻⁹ | 7×10⁻³ | 6×10⁻¹¹ | 2×10⁻⁴ |
| | | I | 8×10⁻¹⁰ | 7×10⁻³ | 3×10⁻¹¹ | 2×10⁻⁴ |
| | Pa 231 | S | 1×10⁻¹² | 3×10⁻⁵ | 4×10⁻¹⁴ | 9×10⁻⁷ |
| | | I | 1×10⁻¹⁰ | 8×10⁻⁴ | 4×10⁻¹² | 1×10⁻⁵ |
| | Pa 233 | S | 6×10⁻⁷ | 4×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| | | I | 2×10⁻⁷ | 3×10⁻³ | 6×10⁻⁹ | 1×10⁻⁴ |
| Radium (88) | Ra 223 | S | 2×10⁻⁹ | 2×10⁻⁵ | 6×10⁻¹¹ | 7×10⁻⁷ |
| | | I | 2×10⁻¹⁰ | 1×10⁻⁴ | 8×10⁻¹² | 4×10⁻⁶ |
| | Ra 224 | S | 7×10⁻⁹ | 7×10⁻⁵ | 2×10⁻¹⁰ | 2×10⁻⁶ |
| | | I | 7×10⁻¹⁰ | 4×10⁻⁴ | 2×10⁻¹¹ | 1×10⁻⁵ |
| | Ra 226 | S | 3×10⁻¹¹ | 4×10⁻⁷ | 2×10⁻¹² | 3×10⁻⁸ |
| | | I | 5×10⁻¹¹ | 9×10⁻⁴ | 2×10⁻¹² | 3×10⁻⁵ |
| | Ra 228 | S | 4×10⁻¹¹ | 7×10⁻⁷ | 1×10⁻¹² | 3×10⁻⁸ |
| | | I | 7×10⁻¹¹ | 7×10⁻⁴ | 3×10⁻¹² | 3×10⁻⁵ |
| Radon (86) | Rn 220 | S | 3×10⁻⁷ | | 1×10⁻⁸ | |
| | Rn 222 | S | 1×10⁻⁷ | | 3×10⁻⁹ | |
| Rhenium (75) | Re 183 | S | 3×10⁻⁶ | 2×10⁻² | 9×10⁻⁸ | 6×10⁻⁴ |
| | | I | 2×10⁻⁷ | 8×10⁻³ | 6×10⁻⁹ | 3×10⁻⁴ |
| | Re 186 | S | 2×10⁻⁷ | 9×10⁻³ | 6×10⁻⁹ | 3×10⁻⁴ |
| | | I | 2×10⁻⁷ | 1×10⁻³ | 8×10⁻⁹ | 5×10⁻⁵ |
| | Re 187 | S | 9×10⁻⁶ | 7×10⁻² | 3×10⁻⁷ | 2×10⁻³ |
| | | I | 6×10⁻⁷ | 4×10⁻² | 2×10⁻⁸ | 2×10⁻³ |
| | Re 188 | S | 2×10⁻⁷ | 2×10⁻³ | 6×10⁻⁹ | 6×10⁻⁵ |
| | | I | 2×10⁻⁷ | 9×10⁻³ | 6×10⁻⁹ | 3×10⁻⁴ |
| Rhodium (45) | Rh 103m | S | 8×10⁻⁵ | 4×10⁻¹ | 3×10⁻⁶ | 1×10⁻² |
| | | I | 6×10⁻⁵ | 3×10⁻¹ | 2×10⁻⁶ | 1×10⁻² |
| | Rh 105 | S | 8×10⁻⁷ | 3×10⁻³ | 3×10⁻⁸ | 1×10⁻⁴ |
| | | I | 5×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| Rubidium (37) | Rb 86 | S | 3×10⁻⁷ | 2×10⁻³ | 1×10⁻⁸ | 7×10⁻⁵ |
| | | I | 7×10⁻⁸ | 2×10⁻³ | 2×10⁻⁹ | 1×10⁻⁴ |
| | Rb 87 | S | 5×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| | | I | 7×10⁻⁸ | 5×10⁻³ | 2×10⁻⁹ | 2×10⁻⁴ |
| Ruthenium (44) | Ru 97 | S | 2×10⁻⁶ | 1×10⁻² | 8×10⁻⁸ | 4×10⁻⁴ |
| | | I | 2×10⁻⁶ | 1×10⁻² | 6×10⁻⁸ | 3×10⁻⁴ |
| | Ru 103 | S | 5×10⁻⁷ | 2×10⁻³ | 3×10⁻⁸ | 8×10⁻⁵ |
| | | I | 8×10⁻⁸ | 2×10⁻³ | 3×10⁻⁹ | 8×10⁻⁵ |
| | Ru 105 | S | 7×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| | | I | 5×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| | Ru 106 | S | 8×10⁻⁸ | 4×10⁻⁴ | 3×10⁻⁹ | 1×10⁻⁵ |
| | | I | 6×10⁻⁸ | 3×10⁻⁴ | 2×10⁻⁹ | 1×10⁻⁵ |
| Samarium (62) | Sm 147 | S | 7×10⁻¹¹ | 2×10⁻³ | 2×10⁻¹² | 7×10⁻⁵ |
| | | I | 3×10⁻¹⁰ | 9×10⁻³ | 9×10⁻¹² | 3×10⁻⁴ |
| | Sm 151 | S | 6×10⁻⁸ | 1×10⁻² | 2×10⁻⁹ | 4×10⁻⁴ |
| | | I | 1×10⁻⁷ | 1×10⁻² | 3×10⁻⁹ | 4×10⁻⁴ |
| | Sm 153 | S | 4×10⁻⁷ | 2×10⁻³ | 2×10⁻⁸ | 8×10⁻⁵ |
| | | I | 3×10⁻⁷ | 2×10⁻³ | 1×10⁻⁸ | 8×10⁻⁵ |
| Scandium (21) | Sc 46 | S | 2×10⁻⁷ | 1×10⁻³ | 8×10⁻⁹ | 4×10⁻⁵ |
| | | I | 2×10⁻⁸ | 1×10⁻³ | 8×10⁻¹⁰ | 4×10⁻⁵ |
| | Sc 47 | S | 6×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 9×10⁻⁵ |
| | | I | 6×10⁻⁷ | 3×10⁻³ | 2×10⁻⁸ | 1×10⁻⁴ |
| | Sc 48 | S | 2×10⁻⁷ | 1×10⁻³ | 6×10⁻⁹ | 3×10⁻⁵ |
| | | I | 2×10⁻⁷ | 1×10⁻³ | 5×10⁻⁹ | 3×10⁻⁵ |
| Selenium (34) | Se 75 | S | 1×10⁻⁶ | 9×10⁻³ | 4×10⁻⁸ | 3×10⁻⁴ |
| | | I | 1×10⁻⁷ | 8×10⁻³ | 4×10⁻⁹ | 3×10⁻⁴ |

See footnotes at end of table.

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued
(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 | Column 2 | Column 1 | Column 2 |
| | | | Air (μc/ml) | Water (μc/ml) | Air (μc/ml) | Water (μc/ml) |
| Silicon (14) | Si 31 | S | 6X10⁻⁶ | 3X10⁻³ | 2X10⁻⁷ | 9X10⁻⁵ |
| | | I | 1X10⁻⁶ | 8X10⁻³ | 3X10⁻⁸ | 3X10⁻⁴ |
| Silver (47) | Ag 105 | S | 6X10⁻⁸ | 3X10⁻³ | 2X10⁻⁹ | 1X10⁻⁴ |
| | | I | 8X10⁻⁸ | 9X10⁻³ | 3X10⁻⁹ | 3X10⁻⁴ |
| | Ag 110m | S | 2X10⁻⁸ | 9X10⁻⁴ | 7X10⁻¹⁰ | 3X10⁻⁵ |
| | | I | 1X10⁻⁹ | 9X10⁻⁴ | 3X10⁻¹¹ | 3X10⁻⁵ |
| | Ag 111 | S | 3X10⁻⁷ | 1X10⁻³ | 1X10⁻⁸ | 4X10⁻⁵ |
| | | I | 2X10⁻⁷ | 1X10⁻³ | 8X10⁻⁹ | 4X10⁻⁵ |
| Sodium (11) | Na 22 | S | 2X10⁻⁷ | 1X10⁻³ | 6X10⁻⁹ | 4X10⁻⁵ |
| | | I | 9X10⁻⁹ | 9X10⁻⁴ | 3X10⁻¹⁰ | 3X10⁻⁵ |
| | Na 24 | S | 1X10⁻⁶ | 6X10⁻³ | 4X10⁻⁸ | 2X10⁻⁴ |
| | | I | 1X10⁻⁷ | 8X10⁻³ | 5X10⁻⁹ | 3X10⁻⁴ |
| Strontium (38) | Sr 85m | S | 4X10⁻⁶ | 2X10⁻² | 1X10⁻⁷ | 7X10⁻⁴ |
| | | I | 3X10⁻⁶ | 2X10⁻² | 1X10⁻⁷ | 7X10⁻⁴ |
| | Sr 85 | S | 2X10⁻⁷ | 3X10⁻³ | 1X10⁻⁸ | 3X10⁻⁴ |
| | | I | 1X10⁻⁷ | 5X10⁻³ | 4X10⁻⁹ | 2X10⁻⁴ |
| | Sr 89 | S | 3X10⁻⁸ | 3X10⁻⁴ | 3X10⁻¹⁰ | 1X10⁻⁵ |
| | | I | 4X10⁻⁸ | 8X10⁻⁴ | 1X10⁻⁹ | 3X10⁻⁵ |
| | Sr 90 | S | 1X10⁻¹⁰ | 1X10⁻⁶ | 3X10⁻¹¹ | 1X10⁻⁷ |
| | | I | 5X10⁻⁹ | 1X10⁻³ | 2X10⁻¹⁰ | 4X10⁻⁵ |
| | Sr 91 | S | 4X10⁻⁷ | 2X10⁻³ | 2X10⁻⁸ | 7X10⁻⁵ |
| | | I | 3X10⁻⁷ | 1X10⁻³ | 9X10⁻⁹ | 5X10⁻⁵ |
| | Sr 92 | S | 4X10⁻⁷ | 2X10⁻³ | 1X10⁻⁸ | 7X10⁻⁵ |
| | | I | 3X10⁻⁷ | 2X10⁻³ | 1X10⁻⁸ | 7X10⁻⁵ |
| Sulfur (16) | S 35 | S | 3X10⁻⁷ | 2X10⁻³ | 9X10⁻⁹ | 6X10⁻⁵ |
| | | I | 3X10⁻⁷ | 8X10⁻³ | 9X10⁻⁹ | 3X10⁻⁴ |
| Tantalum (73) | Ta 182 | S | 4X10⁻⁸ | 1X10⁻³ | 1X10⁻⁹ | 4X10⁻⁵ |
| | | I | 2X10⁻⁹ | 1X10⁻³ | 7X10⁻¹¹ | 4X10⁻⁵ |
| Technetium (43) | Tc 96m | S | 8X10⁻⁵ | 4X10⁻² | 3X10⁻⁶ | 1X10⁻³ |
| | | I | 1X10⁻⁵ | 3X10⁻² | 4X10⁻⁷ | 1X10⁻³ |
| | Tc 96 | S | 8X10⁻⁷ | 3X10⁻³ | 3X10⁻⁸ | 1X10⁻⁴ |
| | | I | 2X10⁻⁷ | 1X10⁻³ | 6X10⁻⁹ | 5X10⁻⁵ |
| | Tc 97m | S | 4X10⁻⁶ | 1X10⁻² | 1X10⁻⁷ | 5X10⁻⁴ |
| | | I | 2X10⁻⁷ | 4X10⁻³ | 5X10⁻⁹ | 2X10⁻⁴ |
| | Tc 97 | S | 2X10⁻⁵ | 5X10⁻² | 8X10⁻⁷ | 2X10⁻³ |
| | | I | 3X10⁻⁷ | 1X10⁻² | 1X10⁻⁸ | 5X10⁻⁴ |
| | Tc 99m | S | 4X10⁻⁵ | 2X10⁻¹ | 2X10⁻⁶ | 3X10⁻³ |
| | | I | 1X10⁻⁵ | 1X10⁻² | 3X10⁻⁷ | 3X10⁻⁴ |
| | Tc 99 | S | 2X10⁻⁶ | 1X10⁻² | 7X10⁻⁸ | 3X10⁻⁴ |
| | | I | 2X10⁻⁷ | 5X10⁻³ | 6X10⁻⁹ | 2X10⁻⁴ |
| Tellurium (52) | Te 125m | S | 4X10⁻⁷ | 5X10⁻³ | 1X10⁻⁸ | 2X10⁻⁴ |
| | | I | 1X10⁻⁷ | 3X10⁻³ | 4X10⁻⁹ | 1X10⁻⁴ |
| | Te 127m | S | 1X10⁻⁷ | 2X10⁻³ | 5X10⁻⁹ | 6X10⁻⁵ |
| | | I | 4X10⁻⁸ | 2X10⁻³ | 1X10⁻⁹ | 5X10⁻⁵ |
| | Te 127 | S | 2X10⁻⁶ | 8X10⁻³ | 6X10⁻⁸ | 3X10⁻⁴ |
| | | I | 1X10⁻⁶ | 5X10⁻³ | 4X10⁻⁸ | 2X10⁻⁴ |
| | Te 129m | S | 1X10⁻⁷ | 2X10⁻³ | 5X10⁻⁹ | 6X10⁻⁵ |
| | | I | 4X10⁻⁸ | 1X10⁻³ | 1X10⁻⁹ | 5X10⁻⁵ |
| | Te 129 | S | 5X10⁻⁶ | 2X10⁻² | 2X10⁻⁷ | 8X10⁻⁴ |
| | | I | 4X10⁻⁶ | 2X10⁻² | 1X10⁻⁷ | 5X10⁻⁴ |
| | Te 131m | S | 4X10⁻⁷ | 1X10⁻³ | 1X10⁻⁸ | 6X10⁻⁵ |
| | | I | 2X10⁻⁷ | 1X10⁻³ | 1X10⁻⁸ | 4X10⁻⁵ |
| | Te 132 | S | 2X10⁻⁷ | 9X10⁻⁴ | 7X10⁻⁹ | 3X10⁻⁵ |
| | | I | 1X10⁻⁷ | 6X10⁻⁴ | 4X10⁻⁹ | 2X10⁻⁵ |
| Terbium (65) | Tb 160 | S | 1X10⁻⁷ | 1X10⁻³ | 3X10⁻⁹ | 4X10⁻⁵ |
| | | I | 1X10⁻⁸ | 1X10⁻³ | 2X10⁻¹⁰ | 4X10⁻⁵ |
| Thallium (81) | Tl 200 | S | 3X10⁻⁶ | 1X10⁻² | 1X10⁻⁷ | 4X10⁻⁴ |
| | | I | 1X10⁻⁶ | 7X10⁻³ | 4X10⁻⁸ | 2X10⁻⁴ |
| | Tl 201 | S | 2X10⁻⁶ | 9X10⁻³ | 9X10⁻⁸ | 3X10⁻⁴ |
| | | I | 9X10⁻⁷ | 5X10⁻³ | 3X10⁻⁸ | 2X10⁻⁴ |
| | Tl 202 | S | 8X10⁻⁷ | 4X10⁻³ | 3X10⁻⁸ | 1X10⁻⁴ |
| | | I | 2X10⁻⁷ | 2X10⁻³ | 8X10⁻⁹ | 1X10⁻⁴ |
| | Tl 204 | S | 6X10⁻⁷ | 3X10⁻³ | 2X10⁻⁸ | 1X10⁻⁴ |
| | | I | 3X10⁻⁸ | 2X10⁻³ | 9X10⁻¹⁰ | 7X10⁻⁵ |
| Thorium (90) | Th 226 | S | 9X10⁻¹⁰ | 6X10⁻⁵ | 2X10⁻¹¹ | 1X10⁻⁵ |
| | | I | 6X10⁻¹² | 4X10⁻⁵ | 2X10⁻¹³ | 1X10⁻⁵ |
| | Th 230 | S | 3X10⁻¹² | 5X10⁻⁵ | 1X10⁻¹³ | 1X10⁻⁵ |
| | | I | 10⁻¹¹ | 8X10⁻⁴ | 2X10⁻¹³ | 1X10⁻⁵ |
| | Th 232 | S | 3X10⁻¹¹ | 5X10⁻⁵ | 10⁻¹² | 2X10⁻⁵ |
| | | I | 3X10⁻¹¹ | 1X10⁻³ | 10⁻¹² | 4X10⁻⁵ |
| | Th natural | S | 6X10⁻¹¹ | 3X10⁻⁵ | 2X10⁻¹² | 1X10⁻⁵ |
| | | I | 3X10⁻¹¹ | 3X10⁻³ | 10⁻¹² | 1X10⁻⁴ |
| | Th 234 | S | 6X10⁻⁸ | 5X10⁻⁴ | 2X10⁻⁹ | 2X10⁻⁵ |
| | | I | 3X10⁻⁷ | 5X10⁻⁴ | 1X10⁻⁸ | 2X10⁻⁵ |
| Thulium (69) | Tm 170 | S | 4X10⁻⁸ | 1X10⁻³ | 1X10⁻⁹ | 5X10⁻⁵ |
| | | I | 2X10⁻⁸ | 1X10⁻³ | 1X10⁻⁹ | 5X10⁻⁵ |
| | Tm 171 | S | 1X10⁻⁷ | 1X10⁻² | 4X10⁻⁹ | 5X10⁻⁴ |
| | | I | 2X10⁻⁸ | 1X10⁻² | 1X10⁻⁹ | 5X10⁻⁴ |
| Tin (50) | Sn 113 | S | 4X10⁻⁷ | 2X10⁻³ | 1X10⁻⁸ | 9X10⁻⁵ |
| | | I | 5X10⁻⁸ | 2X10⁻³ | 2X10⁻⁹ | 8X10⁻⁵ |
| | Sn 125 | S | 1X10⁻⁷ | 5X10⁻⁴ | 4X10⁻⁹ | 2X10⁻⁵ |
| | | I | 8X10⁻⁸ | 5X10⁻⁴ | 3X10⁻⁹ | 2X10⁻⁵ |
| Tungsten (Wolfram) (74) | W 181 | S | 2X10⁻⁶ | 1X10⁻² | 1X10⁻⁷ | 4X10⁻⁴ |
| | | I | 1X10⁻⁶ | 1X10⁻² | 3X10⁻⁸ | 3X10⁻⁴ |
| | W 185 | S | 2X10⁻⁷ | 4X10⁻³ | 8X10⁻⁹ | 1X10⁻⁴ |
| | | I | 1X10⁻⁷ | 3X10⁻³ | 4X10⁻⁹ | 1X10⁻⁴ |

See footnotes at end of table.

Approved: August 12, 1963

BEST AVAILABLE COPY

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued
(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 | Column 2 | Column 1 | Column 2 |
| | | | Air (μc/ml) | Water (μc/ml) | Air (μc/ml) | Water (μc/ml) |
| Silicon (14) | Si 31 | | | | | |
| Silver (47) | Ag 105 | | | | | |
| | Ag 110m | | | | | |
| | Ag 111 | | | | | |
| Sodium (11) | Na 22 | | | | | |
| | Na 24 | | | | | |
| Strontium (38) | Sr 85m | | | | | |
| | Sr 85 | | | | | |
| | Sr 89 | | | | | |
| | Sr 90 | | | | | |
| | Sr 91 | | | | | |
| | Sr 92 | | | | | |
| Sulfur (16) | S 35 | | | | | |
| Tantalum (73) | Ta 182 | | | | | |
| Technetium (43) | Tc 96m | | | | | |
| | Tc 96 | | | | | |
| | Tc 97m | | | | | |
| | Te 97 | | | | | |
| | Te 99m | | | | | |
| | Te 99 | | | | | |
| Tellurium (52) | Te 125m | | | | | |
| | Te 127m | | | | | |
| | Te 127 | | | | | |
| | Te 129m | | | | | |
| | Te 129 | | | | | |
| | Te 131m | | | | | |
| | Te 132 | | | | | |
| Terbium (65) | Tb 160 | | | | | |
| Thallium (81) | Tl 200 | | | | | |
| | Tl 201 | | | | | |
| | Tl 202 | | | | | |
| | Tl 204 | | | | | |
| Thorium (90) | Th 228 | | | | | |
| | Th 230 | | | | | |
| | Th 232 | | | | | |
| | Th natural | | | | | |
| | Th 234 | | | | | |
| Thulium (69) | Tm 170 | | | | | |
| | Tm 171 | | | | | |
| Tin (50) | Sn 113 | | | | | |
| | Sn 125 | | | | | |
| Tungsten (Wolfram) (74) | W 181 | | | | | |
| | W 185 | | | | | |

See footnotes at end of table.

9

Approved: August 12, 1963

AEC Appendix 0524
Annex 1

STANDARDS FOR RADIATION PROTECTION

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) |
| Tungsten (Wolfram) (74)—Continued | W 187 | S | $4 \times 10^{-7}$ | $3 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $3 \times 10^{-3}$ | $1 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Uranium (92) | U 230 | S | $3 \times 10^{-10}$ | $1 \times 10^{-4}$ | $1 \times 10^{-11}$ | $5 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 232 | S | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $1 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | | I | $8 \times 10^{-12}$ | $8 \times 10^{-4}$ | $3 \times 10^{-13}$ | $3 \times 10^{-5}$ |
| | U 233 | S | $4 \times 10^{-11}$ | $9 \times 10^{-4}$ | $1 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $9 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 234 | S | $6 \times 10^{-11}$ | $9 \times 10^{-4}$ | $2 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $9 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 235 | S | $5 \times 10^{-11}$ | $8 \times 10^{-4}$ | $2 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 236 | S | $6 \times 10^{-11}$ | $1 \times 10^{-3}$ | $2 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-3}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 238 | S | $7 \times 10^{-11}$ | $1 \times 10^{-3}$ | $3 \times 10^{-12}$ | $4 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-3}$ | $5 \times 10^{-12}$ | $4 \times 10^{-5}$ |
| | U-natural | S | $7 \times 10^{-11}$ | $2 \times 10^{-3}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | | I | $7 \times 10^{-11}$ | $2 \times 10^{-3}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| Vanadium (23) | V 48 | S | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $8 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Xenon (54) | Xe 131m | Sub | $2 \times 10^{-5}$ | | $4 \times 10^{-7}$ | |
| | Xe 133 | Sub | $1 \times 10^{-5}$ | | $3 \times 10^{-7}$ | |
| | Xe 135 | Sub | $4 \times 10^{-6}$ | | $1 \times 10^{-7}$ | |
| Ytterbium (70) | Yb 175 | S | $7 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Yttrium (39) | Y 90 | S | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | Y 91m | S | $2 \times 10^{-5}$ | $1 \times 10^{-1}$ | $8 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $2 \times 10^{-5}$ | $1 \times 10^{-1}$ | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | Y 91 | S | $4 \times 10^{-8}$ | $8 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $8 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Y 92 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | Y 93 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Zinc (30) | Zn 65 | S | $1 \times 10^{-7}$ | $3 \times 10^{-3}$ | $4 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-8}$ | $5 \times 10^{-3}$ | $2 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Zn 69m | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | Zn 69 | S | $7 \times 10^{-6}$ | $5 \times 10^{-2}$ | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $9 \times 10^{-6}$ | $5 \times 10^{-2}$ | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| Zirconium (40) | Zr 93 | S | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $4 \times 10^{-9}$ | $8 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $2 \times 10^{-3}$ | $1 \times 10^{-9}$ | $8 \times 10^{-5}$ |
| | Zr 95 | S | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $4 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $2 \times 10^{-3}$ | $1 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | Zr 97 | S | $1 \times 10^{-7}$ | $5 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $9 \times 10^{-8}$ | $5 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |

[1] Soluble (S); Insoluble (I).
[2] "Sub" means that values if any are for submerstoned in an infinite cloud of gaseous material.

NOTE: In any case where there is a mixture in air or water of more than one radionuclide, the limiting values for purposes of this Annex should be determined as follows:

1. If the identity and concentration of each radionuclide in the mixture are known, the limiting values should be derived as follows: Determine, for each radionuclide in the mixture, the ratio between the quantity present in the mixture and the limit otherwise established in Annex 1 for the specific radionuclide when not in a mixture. The sum of such ratios for all the radionuclides in the mixture may not exceed "1" (i.e., "unity").

EXAMPLE: If radionuclides A, B, and C are present in concentrations $C_A$, $C_B$, and $C_C$, and if the applicable MPC's, are $MPC_A$, and $MPC_B$ and $MPC_C$ respectively, then the concentrations shall be limited so that the following relationship exists:

$$\frac{C_A}{MPC_A} + \frac{C_B}{MPC_B} + \frac{C_C}{MPC_C} \leq 1$$

2. If either the identity or the concentration of any radionuclide in the mixture is not known,

the limiting values for purposes of Annex 1 shall be:

a. For purposes of Table I, Col. 1–1 X $10^{-12}$.
b. For purposes of Table I, Col. 2–3 X $10^{-7}$.
c. For purposes of Table II, Col. 1–4 X $10^{-14}$.
d. For purposes of Table II, Col. 2–1 X $10^{-8}$.

3. If any of the conditions specified below are met, the corresponding values specified below may be used in lieu of those specified in paragraph 2 above.

a. If the identity of each radionuclide in the mixture is known but the concentration of one or more of the radionuclides in the mixture is not known, the concentration limit for the mixture is the limit specified in Annex 1 for the radionuclide in the mixture having the lowest concentration limit; or

b. If the identity of each radionuclide in the mixture is not known, but it is known that certain radionuclides specified in Annex 1 are not present in the mixture, the concentration limit for the mixture is the lowest concentration limit specified in Annex 1 for any radionuclide which is not known to be absent from the mixture; or

Approved: August 12, 1963

10

STANDARDS FOR RADIATION PROTECTION

AEC Appendix 0524
Annex 1

| e. Element (atomic number) and isotope | Table I | | Table II | |
|---|---|---|---|---|
| | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| If it is known that Sr 90, I 129, Pb 210, Po 210, At 211, Ra 223, Ra 224, Ra 226, Ac 227, Ra 228, Th 230, Pa 231, Th 232, and Th-nat are not present............ | ............ | $9\times10^{-5}$ | ............ | $3\times10^{-6}$ |
| If it is known that Sr 90, I 129, Pb 210, Po 210, Ra 223, Ra 226, Ra 228, Pa 231, and Th-nat are not present......... | ............ | $6\times10^{-5}$ | ............ | $1\times10^{-6}$ |
| If it is known that Sr 90, Pb 210, Ra 226 and Ra 228 are not present......... | ............ | $2\times10^{-5}$ | ............ | $6\times10^{-7}$ |
| If it is known that Ra 226 and Ra 228 are not present........ | ............ | $3\times10^{-6}$ | ............ | $1\times10^{-7}$ |
| If it is known that alpha-emitters and Sr 90, I 129, Pb 210, Ac 227, Ra 228, Pa 230, Pu 241 and Bk 249 are not present......... | $3\times10^{-9}$ | ............ | $1\times10^{-10}$ | ............ |
| If it is known that alpha-emitters and Pb 210, Ac 227, Ra 228, and Pu 241 are not present........ | $3\times10^{-10}$ | ............ | $1\times10^{-11}$ | ............ |
| If it is known that alpha-emitters and Ac 227 are not present......... | $3\times10^{-11}$ | ............ | $1\times10^{-12}$ | ............ |
| If it is known that Ac 227, Th 230, Pa 231, Pu 238, Pu 239, Pu 240, Pu 242 and Cf 249 are not present......... | $3\times10^{-12}$ | ............ | $1\times10^{-13}$ | ............ |
| If Pa 231, Pu 239, Pu 240, Pu 242 and Cf 249 are not present | $2\times10^{-12}$ | ............ | $7\times10^{-14}$ | ............ |

4.  If the mixture of radionuclides consists of uranium and its daughter products in ore dust prior to chemical processing of the uranium ore, the values specified below may be used in lieu of those determined in accordance with paragraph 1 above or those specified in paragraphs 2 and 3 above.

a.  For purposes of Table I, Col. 1–1 X $10^{-10}\mu c$) ml gross alpha activity; or 2.5 X $10^{-11}\mu c$/ml natural uranium; or 75 micrograms per cubic meter of air natural uranium.

b.  For purposes of Table II, Col. 1–3 X $10^{-9}\mu c$/ml gross alpha activity; or 8 X $10^{-11}\mu c$/ml natural uranium; or 3 micrograms per cubic meter of air natural uranium.

5.  For purposes of this note, a radionuclide may be considered as not present in a mixture if (a) the ratio of the concentration of that radionuclide in the mixture ($C_A$) to the concentration limit for that radionuclide specified in Table II of Annex 1 ($MPC_A$) does not exceed 1/10,

i.e.  $\dfrac{C_A}{MPC_A} \leq \dfrac{1}{10}$

and (b) the sum of such ratios for all the radionuclides considered as not present in the mixture does not exceed 1/4.

i.e.  $\dfrac{C_A}{MPC_A} + \dfrac{C_B}{MPC_B} + \ldots \leq \dfrac{1}{4}$

Approved: August 12, 1963

BEST AVAILABLE COPY

Form AEC-489
(6-67)

## U.S. ATOMIC ENERGY COMMISSION
### AEC MANUAL

### TRANSMITTAL NOTICE

### Chapter 0524  STANDARDS FOR RADIATION PROTECTION

| SUPERSEDED: | | | TRANSMITTED: | |
|---|---|---|---|---|
| Number | Date | | Number | Date |
| | | | TN  0500-59 | |
| Chapter  0524 (complete) | 8/12/63 | | Chapter 0524 (complete) | 11/8/68 |
| Page | | | Page | |
| | | | | |
| | | | | |
| Appendix  0524 (complete) | 8/12/63 | | Appendix 0524 (complete) | 11/8/68 |

REMARKS: This chapter has been revised to:

1. update statements of policy, responsibility, definition, and requirements.

2. set forth all basic exposure standards in a single table, respectively, for restricted and unrestricted areas.

3. remove procedural requirements from the footnote status.

4. require the combining of external and internal whole-body exposure.

5. specify a requirement for monitoring for internal exposure.

6. clarify the status of air and water concentration levels as being guides rather than limits.

7. bring radioactivity concentration guides into agreement with the MPC's in 10 CFR Part 20.

8. clarify requirements for control of, and surveillance over, exposures in unrestricted areas.

9. permit the controlled release of radioactive materials to sanitary sewerage systems.

10. define a curie of natural uranium and natural thorium.

11. add a table of quality factors for neutrons and protons.

12. make changes of an editorial nature.

PRELIMINARY TO REGULAR DISTRIBUTION

U.S. ATOMIC ENERGY COMMISSION
AEC MANUAL

Volume: 0000 General Administration
Part   : 0500 Health and Safety

AEC 0524-01
OS

## Chapter 0524 STANDARDS FOR RADIATION PROTECTION

### 0524-01  POLICY

011  Radiation protection standards applicable to AEC and AEC contractor operations not subject to AEC licensing, shall be established to protect the general public, AEC and AEC contractor personnel and property.

012  AEC and AEC contractor operations shall be conducted in such a manner as to assure that radiation exposures to individuals and population groups are limited to the lowest levels technically and economically practical.

### 0524-02  OBJECTIVE

To establish radiation protection standards for AEC and AEC contractor operations consistent with the Radiation Protection Guides recommended by the Federal Radiation Council and with the standards approved by the Commission for the regulation of licensee operations.

### 0524-03  RESPONSIBILITIES AND AUTHORITIES

031  The Director, Division of Operational Safety:

a.  develops, or promotes the development, of radiation protection standards and policies relating to AEC and AEC contractor operations.

b.  approves or disapproves each proposed exception to the radiation protection standards established by this chapter.

c.  appraises the performance of AEC field offices and upon request, or when circumstances warrant, appraises AEC contractors as set forth in Chapter 0504, "Operational Safety Program Appraisals."

d.  renders interpretations of the requirements of this chapter.

032  The Heads of Headquarters Divisions and Offices: assure that Headquarters employees, under their jurisdiction, comply with the provisions of this chapter.

033  Managers of Field Offices:*

a.  assure that AEC and AEC contractor personnel and the general public are protected against radiation exposure in conformance with the provisions of this chapter.

b.  assure that the necessary measurements are made to determine conformance with the requirements of this chapter.

c.  request and justify specific exceptions for planned or anticipated deviations from the requirements of this chapter.

d.  review and approve emergency plans for rescue and recovery operations.

e.  act, where immediate decisions and actions are required, on requests for exceptions to the requirements of this chapter and immediately report and justify such action to the Division of Operational Safety, Headquarters. Contractors may be authorized to take all appropriate measures in emergency situations. See appendix 0524, IV, "Guidance for Emergency Exposure During Rescue and Recovery Activities."

### 0524-04  DEFINITIONS (as used in this chapter)

041  AEC contractor includes any AEC prime contractor or subcontractor exempt from, or not subject to, AEC licensing, except Part 115 Reactors, but subject to the contractual provisions of AECPR 9-7.5006-47 or modifications thereof.

042  Controlled area means any area, access to which is controlled for reasons of radiation safety.

043  Uncontrolled area means any area, access to which is not controlled for reasons of radiation safety.

_____

*For purposes of this chapter, the Director, Division of Naval Reactors, and the Director, Division of Space Nuclear Systems, will assume the same responsibilities as Managers of Field Offices, for their respective program activities.

Approved: November 8, 1968

AEC 0524-05                                   STANDARDS FOR RADIATION PROTECTIO

## 0524-05  BASIC REQUIREMENTS

051  _Applicability_  The standards and instructions set forth in this chapter and appendix apply to, and shall be followed by, Headquarters Divisions and Offices, Field Offices, and AEC contractors, as defined in 041, above.

052  _Coverage_

  a.  These standards shall govern ionizing radiation exposure to AEC and AEC contractor personnel and to other individuals who may be exposed to ionizing radiation resulting from AEC and AEC contractor operations.

  b.  These standards do not apply to radiation exposures resulting from natural background, medical and dental procedures, nor do they apply to uncontrolled areas when activities involved are in the Plowshare Program¹ or are essential to national security such as the weapons testing program.

¹ Safety criteria of each Plowshare event will be considered on a case-by-case basis.

053  _Exceptions to Chapter Requirements._  Approval of the Division of Operational Safety must be obtained for any deviations from the requirements of this chapter or use of radiation protection standards different from those provided herein, except in emergency situations where immediate decisions and actions are required.

054  _Appendix 0524_ contains radiation protection standards which shall be applied in conformance with the requirements of this chapter. It also provides guidance for emergency exposure during rescue and recovery activities (IV).

055  _References_

  a.  Chapter 0525, "Occupational Radiation Exposure Information."

  b.  Chapter 0545, "Nuclear Accident Dosimetry Program."

## 0524-06  NATIONAL EMERGENCY APPLICATION

During a National Emergency, as defined in Chapter 0601-04, the provisions of this chapter and appendix are not mandatory.

Approved:  November 8, 1968

STANDARDS FOR RADIATION PROTECTION                               AEC Appendix 0524

## I. INDIVIDUALS IN CONTROLLED AREAS

### A. Radiation Protection Standards for External and Internal Exposure:

| Type of Exposure | Condition | Dose (rem) or Dose Commitment |
|---|---|---|
| Whole body, head and trunk, active blood-forming organs, gonads, or lens of eye | Accumulated dose | 5 (N-18)[1] |
| | Calendar quarter | 3 |
| Skin thyroid and bone[2] | Year | 30 |
| | Calendar quarter | 10 |
| Hands and forearms, feet and ankles | Year | 75 |
| | Calendar quarter | 25 |
| Other organs | Year | 15 |
| | Calendar quarter | 5 |

To meet the above dose commitment standards, operations must be conducted in a manner that it will be unlikely that an individual will assimilate in a critical organ, due to exposure received in any calendar quarter (year) by inhalation, ingestion, or absorption, a quantity of a radionuclide that would commit the individual to a lifetime dose greater than is specified for a calendar quarter (year). (See table, above.)

### B. Procedural Requirements

1. Restrictions

   a. An individual employed at age 18, or an individual beyond age 18, who has received the maximum allowable radiation dose, shall not be exposed during the ensuing year to whole body doses exceeding:

      (1) 1.25 rem for the first calendar quarter,

      (2) 2.5 rem total for the first two calendar quarters,

      (3) 3.75 rem total for the first three calendar quarters, and

      (4) 5 rem for the year.

   b. An individual under age 18 shall not be employed in, or allowed to enter, controlled areas in such manner that he will receive doses of radiation in amounts exceeding one-tenth the standards in A., above.

2. Combining Internal and External Dose. Whole-body internal dose from radionuclides for which the whole body is the critical organ must be combined with the external whole-body dose. Otherwise, the internal and external dose are not required to be added although reasonable effort should be made to minimize total organ dose.

3. Emergency or Accidental Exposure. The determination as to whether radiation doses received in emergency actions or accidental situations will be chargeable to the radiation exposure status of the individual will be made on a case-by-case basis by plant management in accordance with the advice of the plant health physi and occupational medical departments.

4. Monitoring Requirements. These requirements are applicable if the individual is likely to receive a dose or commitment in any calendar quarter in excess of 10 percent of the quarterly standards in A., above. due to:

   a. external radiation - personnel monitoring equipment for each individual.

   b. internal radiation - periodic (monthly, quarterly, annually, etc.) urinalyses and/or in vivo counting and/or evaluation of air concentrations to which the individual is exposed.

5. Methods of Estimating Dose Commitment. Methods of estimating dose commitment to the organ of interes should be suitable to the existing conditions and consistent with as sumptions and recommendations o the Federal Radiation Council (FRC and International Commission on Ra diological Protection (ICRP).

[1] N equals the age in years at next birthday.
[2] An acceptable alternate standard for bone is the ICRP standard of 0.1 μ gram of radium-226 or its biological equivalent.

Approved: November 8, 19

C. Concentration Guides (CG's)

1. Air

CG's in Annex A, Table I, Column 1, were derived for the most part from the yearly standards in A., above (assume a 40-hour workweek). They should be used in evaluating the adequacy of health protection measures against airborne radioactivity in occupied areas.

2. Water

The CG's in Annex A, Table I, Column 2, are applicable to the discharge of liquid effluents to sanitary sewerage systems (see II., E., below). Drinking water concentrations in restricted areas shall be maintained within the CG's specified in Table II, Column 2.

II.  INDIVIDUALS AND POPULATION GROUPS IN UNCONTROLLED AREAS

A. Radiation Protection Standards for External and Internal Exposure:

| Type of Exposure | Annual Dose or Dose Commitment (rem) | |
| --- | --- | --- |
| | Based on dose to critical individuals at points of maximum probable exposure | Based on an average dose to a suitable sample of the exposed population[1] |
| Whole body, gonads, or bone marrow | 0.5 | 0.17 |
| Other organs [2] | 1.5 | 0.5 |

B. Procedural Requirements

Except as specified in C. 2., below, environmental and food chain monitoring and urinalysis or in vivo counting data shall be developed and used, as appropriate, to demonstrate compliance with the above standards and/or their equivalents (body burden, intake by ingestion and inhalation, or air and water concentrations at the point of intake) according to FRC and/or ICRP principles. Where the standards for individuals are used, exposure estimates should be confirmed by direct measurements such as personal dosimetry, excreta analysis, and in vivo counting. Surveillance over individual exposures need not be by urinalysis and in vivo counting if environmental and food chain monitoring sufficient to establish the range of individual exposure is performed and these exposure levels are known with comparable certainty. This demonstration should include a pre-release evaluation of probable exposures based on:

1. the radiological, chemical, physical, and biological properties of the effluent.

2. the locations of exposed individuals relative to the point of release.

3. the meteorology, soil chemistry, geology, hydrology, and related factors pertinent to the fate of the effluent.

C. Concentration Guides (CG's)

1. CG's in Annex A, Table II, were derived for the most part from the dose standards for individuals in A., above (assume 168 hours of exposure per week). These guides shall be reduced by a factor of three when applied to a suitable sample of the exposed population.

2. In situations in which it is not feasible or desirable to evaluate the exposure of individuals and samples of an exposed population to effluents as necessary to demonstrate compliance with the standards in A., above, effluent releases to uncontrolled areas shall be such that average concentrations of radioactivity at the point of release will not exceed the CG's in Table II. The point of release shall be considered to be the point at which the effluents pass beyond the site boundary. Radioactivity concentrations may be averaged over periods up to 1 year.

[1] See Par. 5.4, FRC Report No. 1, for discussion on concept of suitable sample of exposed population.
[2] An acceptable alternate standard for bone for individuals is the ICRP standard of 0.003 μg of radium-226 or its biological equivalent. The alternate standard for populations would be one-third this ICRP standard.

Approved: November 8, 1968

STANDARDS FOR RADIATION PROTECTION                    AEC Appendix 0524

D. Further Limitations on Effluent Discharges

In any situation in which the effluents discharged by one or more activities of AEC, AEC contractors, or others cause exposures to approach the standards specified in A., above, appropriate effluent discharge limits may be set for these operations. In such cases, the manager of the field office may take the necessary corrective action if all activities concerned are within his area of responsibility. Otherwise, each case will be referred to the Director, Division of Operational Safety, for appropriate action including, where appropriate, coordination with actions taken by the Director of Regulation under 10 CFR 20.106(e).

E. Discharge to Sanitary Sewerage Systems

1. Effluents may be discharged to public sanitary systems provided:

a. the quantity of radioactivity released in any 1 month, if diluted by the average monthly quantity of water released by the installation, will not result in an average concentration exceeding the CG in Annex A, Table I, Column 2., and

b. the radiation protection standards in A., above, are not exceeded.

2. Concentrations or quantities of radioactive materials greater than those specified in 1.a. and b., above, may be released to chemical or sanitary sewerage systems owned by the Federal Government provided the standards in A., above, are not exceeded in uncontrolled areas.

III. QUALITY FACTORS TO BE APPLIED IN DETERMINING REM EXPOSURE

The exposure standards specified in this appendix are expressed in terms of rem, which implies that the absorbed dose (expressed in rads) should be multiplied by an appropriate weighting factor (quality factor (QF)). The QF's to be used for determining neutron and/or proton exposures from known energies are provided in the following table:

| Energy of Neutrons or Protons | Quality Factors | |
|---|---|---|
| MeV | Neutrons | Protons |
| Thermal | 3 | |
| 0.0001 | 2 | |
| 0.005 | 2.5 | |
| 0.02 | 5 | |
| 0.1 | 8 | |
| 0.5 | 10 | |
| 1.0 | 10 | |
| 2.5 | 8 | |
| 5.0 | 7 | |
| 7.5 | 7 | |
| 10 | 7 | |
| 20 | 6 | |
| 30 | 6 | |
| 50 | 5 | 1 |
| 100 | 5 | 1.5 |
| 200 | 4 | 1.5 |
| 300 | 4 | 2 |
| 500 | 4 | 3 |
| 700 | 3 | 3 |
| 1000 | 3 | 3 |

IV. GUIDANCE FOR EMERGENCY EXPOSURE DURING RESCUE AND RECOVERY ACTIVITIES

A. Purpose

The emergency action guidance promulgated in this part provides instructions and background information for use in determining appropriate actions concerning the rescue and recovery of persons and the protection of health and property during periods of emergency.

B. General Considerations

1. The problem of controlling exposure to radiation during rescue and recovery actions is extremely complex.

Approved: November 8, 1968

AEC Appendix 0524

STANDARDS FOR RADIATION PROTECTION

Performing rescue and recovery operations requires the exercise of prompt judgment to take into account multiple hazards and alternate methods of accomplishment. Sound judgment and flexibility of action are crucial to the success of any type of emergency action. Although the guiding principle is to minimize the risk of injury to those persons involved in the rescue and recovery activities, the control of radiation exposures should be consistent with the immediate objective of saving human life, the recovery of a deceased victim, and/or the protecting of health and saving of property.*

2. To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, these instructions do not establish a rigid upper limit of exposure but rather leave judgment up to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

3. The official in charge must carefully examine any proposed action involving further radiation exposure by weighing the risks of radiation insults, actual or potential, against the benefits to be gained. Exposure probability, biological consequences related to dose, and the number of people involved are the essential elements to be evaluated in making a risk determination.

4. These instructions recognize that accident situations involving the saving of lives will require separate criteria from that of actions required to recover deceased victims or saving of property. In the latter instances, the amount of exposure expected to be received by persons should be controlled as much as possible within occupational limits.

C. Emergency Situations

Specific dose criteria and judgment factors are set forth for the three categories of risk-benefit considerations, i.e., actions involving the saving of human life, the recovery of deceased victims, and the protection of health and property.

1. Saving of Human Life

a. To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, judgment shall be left to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

b. Attempts to rescue victims of a nuclear incident should be regarded in the same context as any other emergency action involving the rescue of victims, regardless of the type of hazard involved.

c. Where there is reasonable expectation that an individual is alive within the affected area, the course of action to be pursued should be determined by the person onsite having the emergency action responsibility.

d. The amount of exposure for this type of emergency action shall be determined by the person onsite having the emergency action responsibility. He should immediately evaluate the situation and establish the exposure limit for the rescue mission accordingly. His judgment should be based upon:

(1) evaluation of the inherent risks by considering:

(a) the reliability of the prediction of radiation injury. This reliability cannot be any greater than reliability of the estimation of the dose. Therefore, consideration should be given to limits of error associated with the specific instruments and techniques used to estimate the dose rate. This is especially crucial when the estimated dose approximates 100 rems or more.

(b) the exposure expected in performing the action shall be weighed in terms of the effects of acute external whole-body exposure and entry of radioactive material into the body.

*The determination as to whether radiation dosage received in emergency actions will be chargeable to the radiation exposure status of the persons will be made on an individual case basis.

Approved: November 8, 1968

(2) current assessment of the degree and nature of the hazard, and the capability of reducing inherent risk from that hazard through appropriate mechanism such as the use of protective equipment, remote manipulation equipment, or similar means.

e. In the course of making a decision to perform the action, the risk to rescue personnel should be weighed against the probability of success of the rescue action.

f. Any rescue action that may involve substantial personal risk should be performed by volunteers, and each emergency worker shall be advised of the known or estimated extent of such risk prior to participation.

2. Recovery of Deceased Victims

a. Accident situations involving recovery of deceased victims require criteria separate from those for saving lives. Since the element of time is no longer a critical factor, the recovery of deceased victims should be well planned. The amount of radiation exposure received by persons in recovery operations shall be controlled within existing occupational exposure guides.

b. In those situations where the bodies are located in areas inaccessible because of high direct radiation fields, and where the recovery mission would result in exposure in excess of occupational exposure standards contained in this appendix, special remote recovery devices should be used to retrieve the bodies.

c. In special circumstances where it is impossible to recover bodies without the entry of emergency

workers into the area, the individual in charge of the recovery mission may determine it necessary to exceed the occupational exposure standards contained in this appendix. The planned exposures of an individual participating in the recovery should not exceed 12 rem total for the year or 5 (N-18), whichever is the more limiting.

3. Protection of Health and Property

a. Where the risk (probability and magnitude) of the radiation hazard either bears significantly on the state of health of people or may result in loss of property, so that immediate remedial action is required, the following criteria should apply:

(1) When the person in charge of emergency action onsite deems it essential to reduce a hazard potential to acceptable levels or to prevent a substantial loss of property, a planned exposure up to, but not to exceed, 12 rem for the year or 5 (N-18), whichever is more limiting, may be received by individuals participating in the operation.

However, the person in charge of emergency action at the incident scene may elect, under special circumstances, to waive these limits and permit volunteers to receive an exposure up to, but not to exceed, 25 rem.

(2) Where the potential risk of radiation hazard following the nuclear incident is such that life would be in jeopardy, or that there would be severe effects on health of the public or loss of property inimicable to the public safety, the criteria for the saving of human life shall apply.

Approved: November 8, 1968



STANDARDS FOR RADIATION PROTECTION                                    AEC Appendix 0524

### ANNEX A

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Actinium (89) ............... | Ac 227 | S | $2 \times 10^{-12}$ | $6 \times 10^{-4}$ | $8 \times 10^{-14}$ | $2 \times 10^{-5}$ |
| | | I | $3 \times 10^{-11}$ | $9 \times 10^{-3}$ | $9 \times 10^{-13}$ | $3 \times 10^{-4}$ |
| | Ac 228 | S | $8 \times 10^{-8}$ | $3 \times 10^{-3}$ | $3 \times 10^{-9}$ | $9 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $3 \times 10^{-3}$ | $6 \times 10^{-10}$ | $9 \times 10^{-5}$ |
| Americium (95) ............... | Am 241 | S | $6 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | Am 242m | S | $6 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $3 \times 10^{-10}$ | $3 \times 10^{-3}$ | $9 \times 10^{-12}$ | $9 \times 10^{-5}$ |
| | Am 242 | S | $4 \times 10^{-8}$ | $4 \times 10^{-3}$ | $1 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-8}$ | $4 \times 10^{-3}$ | $2 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | Am 243 | S | $6 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Am 244 | S | $4 \times 10^{-8}$ | $1 \times 10^{-3}$ | $1 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | | I | $2 \times 10^{-6}$ | $1 \times 10^{-1}$ | $8 \times 10^{-7}$ | $5 \times 10^{-3}$ |
| Antimony (51)................. | Sb 122 | S | $2 \times 10^{-7}$ | $8 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Sb 124 | S | $2 \times 10^{-7}$ | $7 \times 10^{-4}$ | $5 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $7 \times 10^{-4}$ | $7 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | Sb 125 | S | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $3 \times 10^{-8}$ | $3 \times 10^{-3}$ | $9 \times 10^{-10}$ | $1 \times 10^{-4}$ |
| Argon (18) .................. | A 37 | Sub[2] | $6 \times 10^{-3}$ | ......... | $1 \times 10^{-4}$ | ......... |
| | A 41 | Sub | $2 \times 10^{-6}$ | ......... | $4 \times 10^{-8}$ | ......... |
| Arsenic (33).................. | As 73 | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $7 \times 10^{-8}$ | $5 \times 10^{-4}$ |
| | | I | $4 \times 10^{-7}$ | $1 \times 10^{-2}$ | $1 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | As 74 | S | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $5 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $4 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | As 76 | S | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | As 77 | S | $5 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| Astatine (85) .............. | At 211 | S | $7 \times 10^{-9}$ | $5 \times 10^{-5}$ | $2 \times 10^{-10}$ | $2 \times 10^{-6}$ |
| | | I | $3 \times 10^{-8}$ | $2 \times 10^{-5}$ | $1 \times 10^{-9}$ | $7 \times 10^{-7}$ |
| Barium (56).................. | Ba 131 | S | $1 \times 10^{-6}$ | $5 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $4 \times 10^{-7}$ | $5 \times 10^{-3}$ | $1 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Ba 140 | S | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $4 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $4 \times 10^{-8}$ | $7 \times 10^{-4}$ | $1 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Berkelium (97)................ | Bk 249 | S | $9 \times 10^{-10}$ | $2 \times 10^{-3}$ | $3 \times 10^{-11}$ | $6 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $4 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | Bk 250 | S | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $5 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| Beryllium (4) .............. | Be 7 | S | $6 \times 10^{-6}$ | $5 \times 10^{-2}$ | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $1 \times 10^{-6}$ | $5 \times 10^{-2}$ | $4 \times 10^{-8}$ | $2 \times 10^{-3}$ |
| Bismuth (83) .............. | Bi 206 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $1 \times 10^{-3}$ | $5 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | Bi 207 | S | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ | $6 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | | I | $1 \times 10^{-8}$ | $2 \times 10^{-3}$ | $5 \times 10^{-10}$ | $6 \times 10^{-5}$ |
| | Bi 210 | S | $6 \times 10^{-9}$ | $1 \times 10^{-3}$ | $2 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | | I | $6 \times 10^{-9}$ | $1 \times 10^{-3}$ | $2 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Bi 212 | S | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $3 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ | $7 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| Bromine (35) .............. | Br 82 | S | $1 \times 10^{-6}$ | $8 \times 10^{-3}$ | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Cadmium (48) ............... | Cd 109 | S | $5 \times 10^{-8}$ | $5 \times 10^{-3}$ | $2 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | | I | $7 \times 10^{-8}$ | $5 \times 10^{-3}$ | $3 \times 10^{-9}$ | $2 \times 10^{-4}$ |

[1] See footnotes at end of table.

Approved: November 8, 1960

AEC Appendix 0524
Annex A

STANDARDS FOR RADIATION PROTECTION

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Cadmium (48)—Continued | Cd 115m | S | $4\times10^{-8}$ | $7\times10^{-3}$ | $1\times10^{-9}$ | $3\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $7\times10^{-3}$ | $1\times10^{-9}$ | $3\times10^{-4}$ |
| | Cd 115 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $3\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-4}$ |
| Calcium (20) | Ca 45 | S | $3\times10^{-8}$ | $3\times10^{-4}$ | $1\times10^{-9}$ | $9\times10^{-6}$ |
| | | I | $1\times10^{-7}$ | $5\times10^{-3}$ | $4\times10^{-9}$ | $2\times10^{-4}$ |
| | Ca 47 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| Californium (98) | Cf 249 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $5\times10^{-14}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $2\times10^{-5}$ |
| | Cf 250 | S | $5\times10^{-12}$ | $4\times10^{-4}$ | $2\times10^{-13}$ | $1\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $2\times10^{-5}$ |
| | Cf 251 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | Cf 252 | S | $2\times10^{-11}$ | $7\times10^{-4}$ | $7\times10^{-13}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | Cf 253 | S | $8\times10^{-10}$ | $4\times10^{-4}$ | $3\times10^{-11}$ | $1\times10^{-5}$ |
| | | I | $8\times10^{-10}$ | $4\times10^{-3}$ | $3\times10^{-11}$ | $1\times10^{-5}$ |
| | Cf 254 | S | $5\times10^{-12}$ | $4\times10^{-6}$ | $2\times10^{-13}$ | $1\times10^{-7}$ |
| | | I | $5\times10^{-12}$ | $4\times10^{-6}$ | $2\times10^{-13}$ | $1\times10^{-7}$ |
| Carbon (6) | C 14 | S | $4\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $8\times10^{-4}$ |
| | ($CO_2$) | Sub | $5\times10^{-5}$ | ...... | $1\times10^{-6}$ | ...... |
| Cerium (58) | Ce 141 | S | $4\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $3\times10^{-3}$ | $5\times10^{-9}$ | $9\times10^{-5}$ |
| | Ce 143 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $9\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| | Ce 144 | S | $1\times10^{-8}$ | $3\times10^{-4}$ | $3\times10^{-10}$ | $1\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $3\times10^{-4}$ | $2\times10^{-10}$ | $1\times10^{-5}$ |
| Cesium (55) | Cs 131 | S | $1\times10^{-5}$ | $7\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $3\times10^{-6}$ | $3\times10^{-2}$ | $1\times10^{-7}$ | $9\times10^{-4}$ |
| | Cs 134m | S | $4\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $6\times10^{-4}$ |
| | | I | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Cs 134 | S | $4\times10^{-8}$ | $3\times10^{-4}$ | $1\times10^{-9}$ | $9\times10^{-6}$ |
| | | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $4\times10^{-10}$ | $4\times10^{-5}$ |
| | Cs 135 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $9\times10^{-8}$ | $7\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Cs 136 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $6\times10^{-5}$ |
| | Cs 137 | S | $6\times10^{-8}$ | $4\times10^{-4}$ | $2\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $5\times10^{-10}$ | $4\times10^{-5}$ |
| Chlorine (17) | Cl 36 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-10}$ | $6\times10^{-4}$ |
| | Cl 38 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| Chromium (24) | Cr 51 | S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $2\times10^{-6}$ | $5\times10^{-2}$ | $8\times10^{-8}$ | $2\times10^{-3}$ |
| Cobalt (27) | Co 57 | S | $3\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $5\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $6\times10^{-8}$ | $4\times10^{-4}$ |
| | Co 58m | S | $2\times10^{-5}$ | $8\times10^{-2}$ | $6\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $9\times10^{-6}$ | $6\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| | Co 58 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-8}$ | $3\times10^{-3}$ | $2\times10^{-9}$ | $9\times10^{-5}$ |
| | Co 60 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $9\times10^{-9}$ | $1\times10^{-3}$ | $3\times10^{-10}$ | $3\times10^{-5}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968





STANDARDS FOR RADIATION PROTECTION

AEC Appendix 0524
Annex A

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Copper (29) | Cu 64 | S | $2\times10^{-4}$ | $1\times10^{-2}$ | $7\times10^{-6}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-4}$ | $6\times10^{-3}$ | $4\times10^{-6}$ | $2\times10^{-4}$ |
| Curium (96) | Cm 242 | S | $1\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-10}$ | $7\times10^{-4}$ | $6\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 243 | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $5\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $7\times10^{-5}$ |
| | Cm 244a | S | $9\times10^{-12}$ | $1\times10^{-4}$ | $3\times10^{-13}$ | $3\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $3\times10^{-12}$ | $4\times10^{-5}$ |
| | Cm 245 | S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 246 | S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 247 | S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $6\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 248 | S | $6\times10^{-13}$ | $1\times10^{-5}$ | $2\times10^{-14}$ | $4\times10^{-7}$ |
| | | I | $1\times10^{-11}$ | $4\times10^{-4}$ | $4\times10^{-13}$ | $1\times10^{-5}$ |
| | Cm 249 | S | $1\times10^{-6}$ | $6\times10^{-2}$ | $4\times10^{-8}$ | $2\times10^{-3}$ |
| | | I | $1\times10^{-6}$ | $6\times10^{-2}$ | $4\times10^{-8}$ | $2\times10^{-3}$ |
| Dysprosium (66) | Dy 165 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| | Dy 166 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| Einsteinium (99) | Es 253 | S | $8\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-11}$ | $2\times10^{-5}$ |
| | | I | $6\times10^{-10}$ | $7\times10^{-4}$ | $2\times10^{-11}$ | $2\times10^{-5}$ |
| | Es 254m | S | $5\times10^{-10}$ | $8\times10^{-4}$ | $2\times10^{-11}$ | $2\times10^{-5}$ |
| | | I | $6\times10^{-10}$ | $5\times10^{-4}$ | $2\times10^{-11}$ | $2\times10^{-5}$ |
| | Es 254 | S | $2\times10^{-11}$ | $4\times10^{-4}$ | $6\times10^{-13}$ | $1\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $4\times10^{-4}$ | $4\times10^{-12}$ | $1\times10^{-5}$ |
| | Es 255 | S | $5\times10^{-10}$ | $5\times10^{-4}$ | $2\times10^{-11}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-10}$ | $8\times10^{-4}$ | $1\times10^{-11}$ | $3\times10^{-5}$ |
| Erbium (68) | Er 169 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| | Er 171 | S | $7\times10^{-7}$ | $1\times10^{-3}$ | $2\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Europium (63) | Eu 152 (T/2=9.2 hrs) | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| | Eu 152 (T/2≈13 yrs) | S | $1\times10^{-8}$ | $2\times10^{-3}$ | $4\times10^{-10}$ | $8\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $6\times10^{-3}$ | $6\times10^{-10}$ | $2\times10^{-4}$ |
| | Eu 154 | S | $4\times10^{-9}$ | $6\times10^{-3}$ | $1\times10^{-10}$ | $2\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $6\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-4}$ |
| | Eu 155 | S | $9\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| Fermium (100) | Fm 254 | S | $6\times10^{-7}$ | $4\times10^{-4}$ | $2\times10^{-8}$ | $1\times10^{-5}$ |
| | | I | $7\times10^{-7}$ | $4\times10^{-4}$ | $2\times10^{-8}$ | $1\times10^{-5}$ |
| | Fm 255 | S | $2\times10^{-7}$ | $1\times10^{-4}$ | $6\times10^{-10}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-6}$ | $1\times10^{-4}$ | $4\times10^{-10}$ | $3\times10^{-5}$ |
| | Fm 256 | S | $3\times10^{-7}$ | $3\times10^{-4}$ | $1\times10^{-10}$ | $9\times10^{-6}$ |
| | | I | $2\times10^{-7}$ | $3\times10^{-4}$ | $6\times10^{-11}$ | $8\times10^{-6}$ |
| Fluorine (9) | F 18 | S | $5\times10^{-6}$ | $2\times10^{-2}$ | $2\times10^{-7}$ | $8\times10^{-4}$ |
| | | I | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $5\times10^{-4}$ |
| Gadolinium (64) | Gd 153 | S | $2\times10^{-7}$ | $6\times10^{-3}$ | $8\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $9\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Gd 159 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968

AEC Appendix 0524
Annex A

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued
(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Gallium (31) | Ga 72 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Germanium (32) | Ge 71 | S | $1 \times 10^{-5}$ | $5 \times 10^{-2}$ | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $6 \times 10^{-6}$ | $5 \times 10^{-2}$ | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| Gold (79) | Au 196 | S | $1 \times 10^{-6}$ | $5 \times 10^{-3}$ | $4 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-7}$ | $4 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | Au 198 | S | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $5 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | Au 199 | S | $1 \times 10^{-6}$ | $5 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| Hafnium (72) | Hf 181 | S | $4 \times 10^{-8}$ | $2 \times 10^{-3}$ | $1 \times 10^{-9}$ | $7 \times 10^{-5}$ |
| | | I | $7 \times 10^{-8}$ | $2 \times 10^{-3}$ | $3 \times 10^{-9}$ | $7 \times 10^{-5}$ |
| Holmium (67) | Ho 166 | S | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $7 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Hydrogen (1) | H 3 | S | $5 \times 10^{-6}$ | $1 \times 10^{-1}$ | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $5 \times 10^{-6}$ | $1 \times 10^{-1}$ | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | Sub | $2 \times 10^{-3}$ | .......... | $4 \times 10^{-5}$ | .......... |
| Indium (49) | In 113m | S | $8 \times 10^{-6}$ | $4 \times 10^{-2}$ | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ |
| | | I | $7 \times 10^{-6}$ | $4 \times 10^{-2}$ | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ |
| | In 114m | S | $1 \times 10^{-7}$ | $5 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $5 \times 10^{-4}$ | $7 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | In 115m | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $6 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | In 115 | S | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ | $9 \times 10^{-9}$ | $9 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $3 \times 10^{-3}$ | $1 \times 10^{-9}$ | $9 \times 10^{-5}$ |
| Iodine (53)* | I 125 | S | $5 \times 10^{-9}$ | $4 \times 10^{-5}$ | $8 \times 10^{-11}$ | $2 \times 10^{-7}$ |
| | | I | $2 \times 10^{-7}$ | $6 \times 10^{-3}$ | $6 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | I 126 | S | $8 \times 10^{-9}$ | $5 \times 10^{-5}$ | $9 \times 10^{-11}$ | $3 \times 10^{-7}$ |
| | | I | $3 \times 10^{-7}$ | $3 \times 10^{-3}$ | $1 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | I 129 | S | $2 \times 10^{-9}$ | $1 \times 10^{-5}$ | $2 \times 10^{-11}$ | $6 \times 10^{-8}$ |
| | | I | $7 \times 10^{-8}$ | $6 \times 10^{-3}$ | $2 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | I 131 | S | $9 \times 10^{-9}$ | $6 \times 10^{-5}$ | $1 \times 10^{-10}$ | $3 \times 10^{-7}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | I 132 | S | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ | $3 \times 10^{-9}$ | $8 \times 10^{-5}$ |
| | | I | $9 \times 10^{-7}$ | $5 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | I 133 | S | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ | $4 \times 10^{-10}$ | $1 \times 10^{-6}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $7 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | I 134 | S | $5 \times 10^{-7}$ | $4 \times 10^{-3}$ | $6 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | | I | $3 \times 10^{-6}$ | $2 \times 10^{-2}$ | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ |
| | I 135 | S | $1 \times 10^{-7}$ | $7 \times 10^{-4}$ | $1 \times 10^{-9}$ | $4 \times 10^{-6}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| Iridium (77) | Ir 190 | S | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $4 \times 10^{-7}$ | $5 \times 10^{-3}$ | $1 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Ir 192 | S | $1 \times 10^{-7}$ | $1 \times 10^{-3}$ | $4 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $1 \times 10^{-3}$ | $9 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Ir 194 | S | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $8 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Iron (26) | Fe 55 | S | $9 \times 10^{-7}$ | $2 \times 10^{-2}$ | $3 \times 10^{-8}$ | $8 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $7 \times 10^{-2}$ | $3 \times 10^{-8}$ | $2 \times 10^{-3}$ |
| | Fe 59 | S | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $5 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | | I | $5 \times 10^{-8}$ | $2 \times 10^{-3}$ | $2 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| Krypton[2] (36) | Kr 85m | Sub | $6 \times 10^{-6}$ | .......... | $1 \times 10^{-7}$ | .......... |
| | Kr 85 | Sub | $1 \times 10^{-5}$ | .......... | $3 \times 10^{-7}$ | .......... |

*In the derivation of the concentration guides for soluble forms of iodine in table II, a 2 gram thyroid (infants) and daily intakes of $3 \times 10^{4}$ ml of air and $1 \times 10^{3}$ ml of water (fluid water plus water contents of foods) assumed.

[1] See footnotes at end of table.

Approved: November 8, 1968




STANDARDS FOR RADIATION PROTECTION

AEC Appendix 0524
Annex A

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Krypton[1] (36)—Continued | Kr 87 | Sub | $1\times10^{-6}$ | ...... | $2\times10^{-7}$ | ...... |
| | Kr 88 | Sub | $1\times10^{-6}$ | ...... | $2\times10^{-7}$ | ...... |
| Lanthanum (57) | La 140 | S | $2\times10^{-7}$ | $7\times10^{-4}$ | $5\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $7\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| Lead (82) | Pb 203 | S | $3\times10^{-6}$ | $1\times10^{-3}$ | $9\times10^{-8}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-3}$ | $6\times10^{-8}$ | $4\times10^{-5}$ |
| | Pb 210 | S | $1\times10^{-10}$ | $4\times10^{-6}$ | $4\times10^{-12}$ | $1\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $5\times10^{-6}$ | $8\times10^{-12}$ | $2\times10^{-7}$ |
| | Pb 212 | S | $2\times10^{-8}$ | $6\times10^{-5}$ | $6\times10^{-10}$ | $2\times10^{-6}$ |
| | | I | $2\times10^{-8}$ | $5\times10^{-5}$ | $7\times10^{-10}$ | $2\times10^{-6}$ |
| Lutetium (71) | Lu 177 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Manganese (25) | Mn 52 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $9\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| | Mn 54 | S | $4\times10^{-7}$ | $4\times10^{-3}$ | $1\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $3\times10^{-3}$ | $1\times10^{-9}$ | $1\times10^{-4}$ |
| | Mn 56 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Mercury (80) | Hg 197m | S | $7\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Hg 197 | S | $1\times10^{-6}$ | $9\times10^{-3}$ | $4\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $5\times10^{-4}$ |
| | Hg 203 | S | $7\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| Molybdenum (42) | Mo 99 | S | $7\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| Neodymium (60) | Nd 144 | S | $8\times10^{-11}$ | $2\times10^{-3}$ | $3\times10^{-12}$ | $7\times10^{-5}$ |
| | | I | $3\times10^{-10}$ | $2\times10^{-3}$ | $1\times10^{-11}$ | $8\times10^{-5}$ |
| | Nd 147 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $6\times10^{-5}$ |
| | Nd 149 | S | $2\times10^{-6}$ | $8\times10^{-3}$ | $6\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $8\times10^{-3}$ | $5\times10^{-8}$ | $3\times10^{-4}$ |
| Neptunium (93) | Np 237 | S | $4\times10^{-12}$ | $9\times10^{-5}$ | $1\times10^{-13}$ | $3\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $9\times10^{-5}$ | $4\times10^{-11}$ | $3\times10^{-6}$ |
| | Np 239 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Nickel (28) | Ni 59 | S | $5\times10^{-7}$ | $6\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Ni 63 | S | $6\times10^{-8}$ | $8\times10^{-4}$ | $2\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| | Ni 65 | S | $9\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Niobium (Columbium) (41) | Nb 93m | S | $1\times10^{-7}$ | $1\times10^{-2}$ | $4\times10^{-9}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $5\times10^{-9}$ | $4\times10^{-4}$ |
| | Nb 95 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $3\times10^{-9}$ | $1\times10^{-4}$ |
| | Nb 97 | S | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | | I | $5\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| Osmium (76) | Os 185 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | Os 191m | S | $2\times10^{-6}$ | $7\times10^{-3}$ | $6\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $9\times10^{-6}$ | $7\times10^{-3}$ | $3\times10^{-7}$ | $2\times10^{-4}$ |
| | Os 191 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $5\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | Os 193 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $5\times10^{-5}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968

AEC Appendix 0524
Annex A

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Palladium (46) .............. | Pd 103 | S | $1\times10^{-4}$ | $1\times10^{-2}$ | $5\times10^{-6}$ | $3\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $8\times10^{-3}$ | $3\times10^{-8}$ | $3\times10^{-4}$ |
| | Pd 109 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| Phosphorus (15) .............. | P 32 | S | $7\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-7}$ | $2\times10^{-5}$ |
| | | I | $8\times10^{-8}$ | $7\times10^{-4}$ | $3\times10^{-7}$ | $2\times10^{-5}$ |
| Platinum (78) .............. | Pt 191 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Pt 193m | S | $7\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $5\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Pt 197m | S | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $5\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | Pt 197 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Plutonium (94) .............. | Pu 238 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $7\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 239 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 240 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 241 | S | $9\times10^{-11}$ | $7\times10^{-3}$ | $3\times10^{-12}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $4\times10^{-1}$ | $1\times10^{-9}$ | $1\times10^{-2}$ |
| | Pu 242 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $9\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 243 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | Pu 244 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $4\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $3\times10^{-4}$ | $1\times10^{-12}$ | $1\times10^{-5}$ |
| Polonium (84) .............. | Po 210 | S | $5\times10^{-10}$ | $2\times10^{-4}$ | $2\times10^{-11}$ | $7\times10^{-6}$ |
| | | I | $2\times10^{-10}$ | $8\times10^{-4}$ | $7\times10^{-12}$ | $3\times10^{-5}$ |
| Potassium (19) .............. | K 42 | S | $2\times10^{-6}$ | $9\times10^{-3}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-3}$ | $4\times10^{-9}$ | $2\times10^{-4}$ |
| Praseodymium (59) .......... | Pr 142 | S | $2\times10^{-7}$ | $9\times10^{-3}$ | $5\times10^{-9}$ | $3\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $9\times10^{-3}$ | $5\times10^{-9}$ | $5\times10^{-4}$ |
| | Pr 143 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $5\times10^{-5}$ |
| Promethium (61) .............. | Pm 147 | S | $6\times10^{-8}$ | $6\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Pm 149 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| Protoactinium (91) .......... | Pa 230 | S | $2\times10^{-9}$ | $7\times10^{-3}$ | $6\times10^{-11}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-10}$ | $7\times10^{-3}$ | $3\times10^{-11}$ | $2\times10^{-4}$ |
| | Pa 231 | S | $1\times10^{-12}$ | $3\times10^{-5}$ | $4\times10^{-14}$ | $9\times10^{-7}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | Pa 233 | S | $6\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $3\times10^{-3}$ | $6\times10^{-9}$ | $1\times10^{-4}$ |
| *Radium (88) .............. | Ra 223 | S | $2\times10^{-9}$ | $2\times10^{-5}$ | $6\times10^{-11}$ | $7\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $1\times10^{-4}$ | $8\times10^{-12}$ | $4\times10^{-6}$ |
| | Ra 224 | S | $5\times10^{-9}$ | $7\times10^{-5}$ | $2\times10^{-10}$ | $2\times10^{-6}$ |
| | | I | $7\times10^{-10}$ | $2\times10^{-4}$ | $2\times10^{-11}$ | $5\times10^{-6}$ |
| | Ra 226 | S | $3\times10^{-11}$ | $4\times10^{-7}$ | $3\times10^{-12}$ | $3\times10^{-8}$ |
| | | I | $5\times10^{-11}$ | $9\times10^{-4}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| | Ra 228 | S | $7\times10^{-11}$ | $8\times10^{-7}$ | $2\times10^{-12}$ | $3\times10^{-8}$ |
| | | I | $4\times10^{-11}$ | $7\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| Radon (86) .............. | Rn 220 | S | $3\times10^{-7}$ | ............. | $1\times10^{-8}$ | ............. |
| See footnotes at end of table. | Rn 222 | S | $1\times10^{-7}$ | ............. | $3\times10^{-9}$ | ............. |

Approved:  November 8, 1968

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) |
| Rhenium (75) | Re 183 | S | $3 \times 10^{-6}$ | $2 \times 10^{-2}$ | $9 \times 10^{-8}$ | $6 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $8 \times 10^{-3}$ | $5 \times 10^{-9}$ | $3 \times 10^{-4}$ |
| | Re 186 | S | $6 \times 10^{-8}$ | $3 \times 10^{-3}$ | $2 \times 10^{-9}$ | $9 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | Re 187 | S | $9 \times 10^{-6}$ | $7 \times 10^{-2}$ | $3 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $5 \times 10^{-7}$ | $4 \times 10^{-3}$ | $2 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Re 188 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Rhodium (45) | Rh 103m | S | $8 \times 10^{-6}$ | $4 \times 10^{-1}$ | $3 \times 10^{-7}$ | $1 \times 10^{-2}$ |
| | | I | $6 \times 10^{-6}$ | $3 \times 10^{-1}$ | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ |
| | Rh 105 | S | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Rubidium (37) | Rb 86 | S | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $7 \times 10^{-8}$ | $7 \times 10^{-4}$ | $2 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | Rb 87 | S | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $7 \times 10^{-8}$ | $5 \times 10^{-4}$ | $2 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Ruthenium (44) | Ru 97 | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $6 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | Ru 103 | S | $5 \times 10^{-7}$ | $2 \times 10^{-2}$ | $2 \times 10^{-8}$ | $8 \times 10^{-4}$ |
| | | I | $8 \times 10^{-8}$ | $2 \times 10^{-3}$ | $3 \times 10^{-9}$ | $8 \times 10^{-5}$ |
| | Ru 105 | S | $7 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | Ru 106 | S | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ | $3 \times 10^{-9}$ | $1 \times 10^{-5}$ |
| | | I | $6 \times 10^{-9}$ | $3 \times 10^{-4}$ | $2 \times 10^{-10}$ | $1 \times 10^{-5}$ |
| Samarium (62) | Sm 147 | S | $7 \times 10^{-11}$ | $2 \times 10^{-3}$ | $2 \times 10^{-12}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-10}$ | $2 \times 10^{-3}$ | $9 \times 10^{-12}$ | $7 \times 10^{-5}$ |
| | Sm 151 | S | $6 \times 10^{-8}$ | $1 \times 10^{-2}$ | $2 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $5 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | Sm 153 | S | $5 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| Scandium (21) | Sc 46 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $1 \times 10^{-3}$ | $8 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Sc 47 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | Sc 48 | S | $2 \times 10^{-7}$ | $8 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Selenium (34) | Se 75 | S | $1 \times 10^{-6}$ | $9 \times 10^{-3}$ | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $4 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Silicon (14) | Si 31 | S | $6 \times 10^{-6}$ | $3 \times 10^{-3}$ | $2 \times 10^{-7}$ | $9 \times 10^{-5}$ |
| | | I | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| Silver (47) | Ag 105 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $8 \times 10^{-8}$ | $3 \times 10^{-3}$ | $3 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | Ag 110m | S | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $7 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-8}$ | $9 \times 10^{-4}$ | $3 \times 10^{-10}$ | $3 \times 10^{-5}$ |
| | Ag 111 | S | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ | $1 \times 10^{-8}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Sodium (11) | Na 22 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $9 \times 10^{-9}$ | $9 \times 10^{-4}$ | $3 \times 10^{-10}$ | $3 \times 10^{-5}$ |
| | Na 24 | S | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Strontium (38) | Sr 85m | S | $4 \times 10^{-6}$ | $2 \times 10^{-2}$ | $1 \times 10^{-7}$ | $7 \times 10^{-4}$ |
| | | I | $3 \times 10^{-6}$ | $2 \times 10^{-1}$ | $1 \times 10^{-7}$ | $7 \times 10^{-3}$ |
| | Sr 85 | S | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ | $8 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $5 \times 10^{-3}$ | $4 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Sr 89 | S | $3 \times 10^{-8}$ | $3 \times 10^{-4}$ | $3 \times 10^{-10}$ | $3 \times 10^{-6}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968





STANDARDS FOR RADIATION PROTECTION

EC Appendix 0524
Annex A

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Strontium (38)—Continued | Sr 90 | I | $4\times10^{-9}$ | $8\times10^{-6}$ | $1\times10^{-10}$ | $3\times10^{-7}$ |
| | | S | $1\times10^{-8}$ | $1\times10^{-3}$ | $3\times10^{-11}$ | $4\times10^{-6}$ |
| | Sr 91 | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $7\times10^{-5}$ |
| | | S | $4\times10^{-7}$ | $1\times10^{-3}$ | $9\times10^{-9}$ | $5\times10^{-5}$ |
| | Sr 92 | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| | | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| Sulfur (16) | S 35 | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $6\times10^{-5}$ |
| | | S | $3\times10^{-7}$ | $8\times10^{-3}$ | $9\times10^{-9}$ | $3\times10^{-4}$ |
| Tantalum (73) | Ta 182 | I | $4\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $4\times10^{-5}$ |
| | | S | $2\times10^{-8}$ | $1\times10^{-3}$ | $7\times10^{-10}$ | $4\times10^{-5}$ |
| Technetium (43) | Tc 96m | I | $2\times10^{-8}$ | $4\times10^{-1}$ | $3\times10^{-9}$ | $1\times10^{-2}$ |
| | | S | $8\times10^{-6}$ | $3\times10^{-1}$ | $1\times10^{-7}$ | $1\times10^{-2}$ |
| | Tc 96 | I | $3\times10^{-8}$ | $3\times10^{-3}$ | $2\times10^{-9}$ | $1\times10^{-4}$ |
| | | S | $6\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-8}$ | $5\times10^{-5}$ |
| | Tc 97m | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| | | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $5\times10^{-8}$ | $2\times10^{-4}$ |
| | Tc 97 | I | $2\times10^{-7}$ | $5\times10^{-3}$ | $5\times10^{-9}$ | $2\times10^{-4}$ |
| | | S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $8\times10^{-3}$ |
| | Tc 99m | I | $3\times10^{-7}$ | $2\times10^{-2}$ | $1\times10^{-8}$ | $6\times10^{-4}$ |
| | | S | $4\times10^{-6}$ | $2\times10^{-1}$ | $1\times10^{-7}$ | $3\times10^{-3}$ |
| | Tc 99 | I | $1\times10^{-7}$ | $8\times10^{-3}$ | $5\times10^{-9}$ | $3\times10^{-4}$ |
| | | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $2\times10^{-4}$ |
| Tellurium (52) | Te 125m | I | $6\times10^{-8}$ | $5\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| | | S | $4\times10^{-7}$ | $5\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| | Te 127m | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $5\times10^{-9}$ | $6\times10^{-4}$ |
| | | S | $2\times10^{-7}$ | $2\times10^{-2}$ | $1\times10^{-8}$ | $5\times10^{-4}$ |
| | Te 127 | I | $4\times10^{-8}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $3\times10^{-4}$ |
| | | S | $9\times10^{-7}$ | $8\times10^{-3}$ | $3\times10^{-8}$ | $3\times10^{-4}$ |
| | Te 129m | I | $8\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | S | $3\times10^{-7}$ | $1\times10^{-2}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | Te 129 | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $8\times10^{-5}$ |
| | | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | Te 131m | I | $4\times10^{-7}$ | $2\times10^{-2}$ | $1\times10^{-8}$ | $4\times10^{-4}$ |
| | | S | $2\times10^{-7}$ | $9\times10^{-2}$ | $6\times10^{-9}$ | $3\times10^{-3}$ |
| | Te 132 | I | $2\times10^{-7}$ | $6\times10^{-3}$ | $7\times10^{-9}$ | $2\times10^{-4}$ |
| | | S | $1\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| Terbium (65) | Tb 160 | I | $1\times10^{-7}$ | $1\times10^{-3}$ | $3\times10^{-9}$ | $4\times10^{-4}$ |
| | | S | $3\times10^{-8}$ | $1\times10^{-3}$ | $9\times10^{-10}$ | $4\times10^{-5}$ |
| Thallium (81) | Tl 200 | I | $3\times10^{-7}$ | $1\times10^{-2}$ | $9\times10^{-9}$ | $2\times10^{-4}$ |
| | | S | $1\times10^{-6}$ | $9\times10^{-3}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | Tl 201 | I | $2\times10^{-7}$ | $4\times10^{-2}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | | S | $9\times10^{-7}$ | $4\times10^{-3}$ | $1\times10^{-8}$ | $1\times10^{-3}$ |
| | Tl 202 | I | $8\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $7\times10^{-4}$ |
| | | S | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $1\times10^{-4}$ |
| | Tl 204 | I | $6\times10^{-7}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $6\times10^{-5}$ |
| | | S | $3\times10^{-8}$ | $2\times10^{-3}$ | $9\times10^{-10}$ | $7\times10^{-5}$ |
| Thorium (90) | Th 228 | I | $9\times10^{-12}$ | $4\times10^{-4}$ | $2\times10^{-13}$ | $1\times10^{-5}$ |
| | | S | $6\times10^{-11}$ | $5\times10^{-4}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| | Th 230 | I | $1\times10^{-11}$ | $9\times10^{-4}$ | $3\times10^{-13}$ | $3\times10^{-5}$ |
| | | S | $3\times10^{-11}$ | $5\times10^{-5}$ | $1\times10^{-12}$ | $2\times10^{-6}$ |
| | Th 232 | I | $3\times10^{-11}$ | $5\times10^{-3}$ | $1\times10^{-12}$ | $2\times10^{-4}$ |
| | | S | $3\times10^{-11}$ | $1\times10^{-3}$ | | $4\times10^{-6}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Thorium (90)—Continued | Th natural* | S | $3 \times 10^{-11}$ | $3 \times 10^{-4}$ | $1 \times 10^{-12}$ | $1 \times 10^{-5}$ |
| | | I | $3 \times 10^{-11}$ | $3 \times 10^{-4}$ | $1 \times 10^{-12}$ | $1 \times 10^{-5}$ |
| | Th 234 | S | $6 \times 10^{-8}$ | $5 \times 10^{-4}$ | $2 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $5 \times 10^{-4}$ | $1 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Thulium (69) | Tm 170 | S | $4 \times 10^{-8}$ | $1 \times 10^{-3}$ | $1 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $1 \times 10^{-3}$ | $1 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | Tm 171 | S | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $4 \times 10^{-9}$ | $5 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ | $8 \times 10^{-9}$ | $5 \times 10^{-4}$ |
| Tin (50) | Sn 113 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $5 \times 10^{-8}$ | $2 \times 10^{-3}$ | $2 \times 10^{-9}$ | $8 \times 10^{-5}$ |
| | Sn 125 | S | $1 \times 10^{-7}$ | $5 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $8 \times 10^{-8}$ | $5 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Tungsten (Wolfram) (74) | W 181 | S | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ | $8 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $4 \times 10^{-9}$ | $3 \times 10^{-4}$ |
| | W 185 | S | $8 \times 10^{-7}$ | $1 \times 10^{-2}$ | $3 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $3 \times 10^{-3}$ | $4 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | W 187 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| Uranium (92) | U 230 | S | $3 \times 10^{-10}$ | $1 \times 10^{-4}$ | $1 \times 10^{-11}$ | $5 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-4}$ | $4 \times 10^{-12}$ | $5 \times 10^{-6}$ |
| | U 232 | S | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | | I | $3 \times 10^{-11}$ | $8 \times 10^{-4}$ | $9 \times 10^{-13}$ | $3 \times 10^{-5}$ |
| | U 233 | S | $5 \times 10^{-10}$ | $9 \times 10^{-4}$ | $2 \times 10^{-11}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $9 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 234 | S | $6 \times 10^{-10}$ | $9 \times 10^{-4}$ | $2 \times 10^{-11}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $9 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 235 | S | $5 \times 10^{-10}$ | $8 \times 10^{-4}$ | $2 \times 10^{-11}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 236 | S | $6 \times 10^{-10}$ | $1 \times 10^{-3}$ | $2 \times 10^{-11}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-3}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 238 | S | $7 \times 10^{-11}$ | $1 \times 10^{-3}$ | $3 \times 10^{-12}$ | $4 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-3}$ | $5 \times 10^{-12}$ | $4 \times 10^{-5}$ |
| | U 240 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | U-natural** | S | $7 \times 10^{-11}$ | $5 \times 10^{-4}$ | $3 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | | I | $6 \times 10^{-11}$ | $5 \times 10^{-4}$ | $2 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| Vanadium (23) | V 48 | S | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $6 \times 10^{-8}$ | | $2 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Xenon (54) | Xe 131m | Sub | $2 \times 10^{-5}$ | ......... | $4 \times 10^{-7}$ | ......... |
| | Xe 133 | Sub | $1 \times 10^{-5}$ | ......... | $3 \times 10^{-7}$ | ......... |
| | Xe 133m | Sub | $1 \times 10^{-5}$ | ......... | $3 \times 10^{-7}$ | ......... |
| | Xe 135 | Sub | $4 \times 10^{-6}$ | ......... | $1 \times 10^{-7}$ | ......... |
| Ytterbium (70) | Yb 175 | S | $7 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Yttrium (39) | Y 90 | S | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | Y 91m | S | $2 \times 10^{-4}$ | $1 \times 10^{-1}$ | $8 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $2 \times 10^{-4}$ | $1 \times 10^{-1}$ | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | Y 91 | S | $4 \times 10^{-8}$ | $8 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $8 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |

*A curie of natural thorium means the sum of $3.7 \times 10^{10}$ dis/sec from Th 232 plus $3.7 \times 10^{10}$ dis/sec from Th 228. One curie of natural thorium is equivalent to 9,000 kilograms or 19,850 pounds of natural thorium.

**A curie of natural uranium means the sum of $3.7 \times 10^{10}$ disintegrations per second from U 238 plus $3.7 \times 10^{10}$ dis/sec from U 234 plus $9 \times 10^{4}$ dis/sec from U 235. One curie of natural uranium is equivalent to 3,000 kilograms or 6,615 pounds of natural uranium.

[1] See footnotes at end of table.

Approved: November 8, 1968