# U.S. Department of Energy
## Washington, D.C.

**ORDER**

| DOE 5480.1A |
|---|

8-13-81

SUBJECT: ENVIRONMENTAL PROTECTION, SAFETY, AND HEALTH PROTECTION PROGRAM FOR DOE OPERATIONS

---

1. PURPOSE. This Order establishes the Environmental Protection, Safety, and Health Protection Program for Department of Energy (DOE) operations.

2. CANCELLATION. DOE 5480.1, ENVIRONMENTAL PROTECTION, SAFETY, AND HEALTH PROTECTION PROGRAM FOR DOE OPERATIONS, of 5-5-80. Its chapters are not cancelled; see Table of Contents.

3. SCOPE. The policy and requirements outlined in this Order apply to all DOE operations including all DOE contractor operations where, under the contractual arrangements for the work to be performed, DOE has authority to establish and enforce environmental protection, safety, and health protection program requirements. The extent to which requirements apply is specified in the various supplementary chapters of this Order.

4. REFERENCES.

   a. DOE Procurement Regulations (DOE PRs), Part 9-50, which provide the clauses to be used in contracts where DOE elects to enforce environmental protection, safety, and health protection requirements.

   b. E.O. 12196, "Occupational Safety and Health Programs for Federal Employees," which establishes the requirement for Federal agencies to provide occupational safety and health programs for their employees.

   c. 29 CFR 1960, SAFETY AND HEALTH PROVISIONS FOR FEDERAL EMPLOYEES, which provides the regulations and guidelines for the implementation of E.O. 12196.

   d. DOE 5482.1A, ENVIRONMENTAL, SAFETY, AND HEALTH APPRAISAL PROGRAM, which presents the Department's policy and requirements for appraisal of environmental protection, safety, and health protection programs.

   e. DOE 5481.1A, SAFETY ANALYSIS AND REVIEW SYSTEM, which establishes uniform requirements for the preparation and review of safety analyses.

   f. DOE 5700.6A, QUALITY ASSURANCE, which sets forth principles and assigns responsibilities for establishing, implementing, and maintaining programs of plans and actions to assure quality achievement in DOE programs.

---

DISTRIBUTION:
All Departmental Elements
Federal Energy Regulatory Commission (info)

INITIATED BY:
Assistant Secretary, Environmental Protection, Safety,

g. DOE 1324.2, RECORDS DISPOSITION, which prescribes requirements for the retention and disposition of records.

h. DOE 5483.1, OCCUPATIONAL SAFETY AND HEALTH PROGRAM FOR GOVERNMENT-OWNED CONTRACTOR-OPERATED (GOCO) FACILITIES, which provides guidance and establishes procedures for the GOCO safety and health program.

i. DOE 5484.1, ENVIRONMENTAL PROTECTION, SAFETY, AND HEALTH PROTECTION REPORTING REQUIREMENTS, which establishes the requirements and procedures for reporting and investigating matters of environmental protection, safety, and health protection significance to DOE operations.

j. DOE 5484.2, UNUSUAL OCCURRENCE REPORTING SYSTEM, which establishes a system for reporting unusual occurrences having programmatic significance.

k. DOE 6430. , FACILITIES GENERAL DESIGN CRITERIA, implemented while in coordination by Assistant Secretary, Management and Administration memorandum of 6-10-81.

l. DOE 3790.1, OCCUPATIONAL SAFETY AND HEALTH PROGRAM FOR FEDERAL EMPLOYEES, which establishes the policy for the implementation and administration of the occupational, safety, and health program for Federal Employees.

m. DOE 5610.3, PROGRAM TO PREVENT ACCIDENTAL OR UNAUTHORIZED NUCLEAR EXPLOSIVE DETONATIONS, which establishes safety policies and procedures applicable to activities involving nuclear explosives.

n. Pending the development and promulgation of supplemental chapters to this Order, the references listed in Attachment 2 may be used as guideline procedures and standards in the discharge of the Department's environmental protection, safety, and health protection responsibilities under the Occupational Safety and Health Act of 1970; Executive Order 12088; the Atomic Energy Act of 1954, as amended; and the Energy Reorganization Act of 1974, as amended.

5. DEFINITIONS.

a. Environmental Protection, Safety, and Health Protection Program refers to those DOE requirements, activities, and functions in the conduct of all DOE and DOE-controlled operations that are concerned with: controlling air, water, and soil pollution; limiting to acceptably low levels risks to the well-being of both operating personnel and the general public; and protecting property adequately against accidental loss and damage. Typical activities and functions related to this program include, but are not limited to, the following: environmental protection, occupational safety, fire protection, industrial hygiene, health physics, occupational medicine, process and facilities safety, nuclear safety, and quality assurance.

DOE 5480.1A
8-13-81

i

TABLE OF CONTENTS

CHAPTER I - ENVIRONMENTAL PROTECTION, SAFETY, AND HEALTH PROTECTION    Page
            STANDARDS

1.  Purpose ..................................................................    I-1
2.  General Requirements .....................................................    I-1
3.  Responsibilities and Authorities .........................................    I-2
    a.  Program Secretarial Officer .........................................    I-2
    b.  Heads of Field Organizations and Assistant Secretary,
        Management and Administration ......................................    I-2
    c.  The Assistant Secretary, Environmental Protection, Safety
        and Emergency Preparedness .........................................    I-2
4.  Procedures for Granting Exemptions .......................................    I-3
5.  Emergency Preparedness ...................................................    I-3
    a.  Prescribed Standards ................................................    I-3
    b.  Recommended Standards ...............................................    I-3
6.  Environmental Protection .................................................    I-4
    a.  Prescribed Standards ................................................    I-4
    b.  Recommended Standards ...............................................    I-6
7.  Fire Protection ..........................................................    I-6
    a.  Prescribed Standards ................................................    I-6
    b.  Recommended Standards ...............................................    I-6
8.  Health Protection ........................................................    I-7
    a.  Radiation Protection ................................................    I-7
    b.  Occupational Medicine ...............................................    I-8
    c.  Industrial Hygiene ..................................................    I-9
    d.  Public Health and Sanitation, Prescribed Standards .................    I-9
9.  Occupational Safety ......................................................    I-10
    a.  General Safety ......................................................    I-10
    b.  Construction Safety .................................................    I-12
    c.  Crane Safety ........................................................    I-12
    d.  Drilling Safety .....................................................    I-12
    e.  Electrical Safety ...................................................    I-13
    f.  Explosives Safety ...................................................    I-13
    g.  Firearm Safety ......................................................    I-14
    h.  Mine and Tunnel Safety ..............................................    I-14
10. Nuclear Safety ...........................................................    I-15
    a.  Reactor Safety ......................................................    I-15
    b.  Nuclear Facility Safety .............................................    I-16
11. Transportation Safety ....................................................    I-17
    a.  Aircraft Safety .....................................................    I-17
    b.  Motor Vehicle and Traffic Safety ...................................    I-17
    c.  Vessels (Marine) Safety Prescribed Standards .......................    I-18
    d.  Transportation of Radioactive Material .............................    I-18
        e.  Railroad Safety .................................................    I-18
            Attachment I-1 - Supply for Standards ..........................    I-19

Vertical line denotes change.

DOE 5480.1A
8-13-81

b.  Safety and Health Program for Resident Construction
        Contractors .................................................. IX-2
c.  Program Compliance ............................................ IX-3
d.  Department of Energy Onsite Construction Inspections ......... IX-3
e.  Designated Department of Energy Point of Contact ............. IX-4
4. Federal Laws ...................................................... IX-4

CHAPTER X - INDUSTRIAL HYGIENE PROGRAM (of 5-22-81)

1.  Purpose ........................................................... X-1
2.  Definitions........................................................ X-1
3.  Requirements...................................................... X-1
    a.  Management Responsibility ..................................... X-1
    b.  Policy ........................................................ X-1
    c.  Function ...................................................... X-1
    d.  Industrial Hygiene Staff ...................................... X-3
    e.  Facilities, Instrumentation, and Technical Support ............ X-3
    f.  Organizational Responsibilities ............................... X-3
    g.  Recordkeeping Requirements .................................... X-5

CHAPTER XI - REQUIREMENTS FOR RADIATION PROTECTION (of 4-29-81)

1.  Purpose ........................................................... XI-1
2.  Definitions ....................................................... XI-1
3.  Responsibilities and Authorities .................................. XI-1
4.  Requirements ...................................................... XI-2
    a.  Occupationally-Related Exposure of Individuals in
            Controlled Areas .......................................... XI-2
    b.  Exposure of Individuals and Population Groups in
            Controlled Areas .......................................... XI-4
    c.  Nuclear Accident Dosimetry .................................... XI-7
    d.  Quality Factors to be Applied in Determining Rem Exposure ..... XI-9
    e.  Guidance for Emergency Exposure During Rescue and
            Recovery Activities ....................................... XI-9
    f.  Guidance on Maintaining Exposures to as Low as Reasonably
            Achievable ................................................ XI-13
                Attachment XI-1 - Concentrations in Air and Water
                    Above Natural Background .......................... XI-20

CHAPTER XII - PREVENTION, CONTROL, AND ABATEMENT OF ENVIRONMENTAL
        POLLUTION (of 12-18-80)

1.  Purpose ........................................................... XII-1

DOE 5480.1A
8-13-81

I-1

## CHAPTER I

### ENVIRONMENTAL PROTECTION, SAFETY, AND HEALTH PROTECTION STANDARDS

1. PURPOSE. This chapter sets forth the environmental protection, safety, and health protection standards applicable to all operations of the Department of Energy, hereafter referred to as the Department.

2. GENERAL REQUIREMENTS.

   a. Provisions of this chapter shall be followed during facility design, construction, operation, modification, and decommissioning. Existing facilities need not be changed arbitrarily to comply with the specified standards except as required by law. As part of the normal facility design effort for each new facility the applicable codes, standards, and guides to be used in the design and operation are to be identified and documented.

   b. This chapter covers the prescribed standards to be used by the Department and its contractors. In addition, DOE and its contractors shall comply with all legally applicable Federal and State standards. Where a Department contractor is also a Nuclear Regulatory Commission licensee, the contract relationship will not exempt the contractor from compliance with Nuclear Regulatory Commission regulations and the terms of the license. Where Department of Energy contractors are tenants on a military installation and a Host-Tenant Agreement has been executed, the standards established by the host shall be observed unless the Department prescribed standards provide for greater protection, in which case Department standards shall be observed. Facilities covered by this chapter include those owned, leased or otherwise controlled by the Department or leased by contractors for use in work, and include those of either a permanent or temporary nature (e.g., trailers, rented spaces, field sites).

   c. In addition to the prescribed and recommended standards set forth by this chapter, the user should also consult the other chapters of this Order. The sources for the standards and a glossary of abbreviations are contained in Attachment 1.

   d. If there are conflicts between prescribed standards in this chapter, or between this chapter and other chapters of this Order, the standards providing the greater protection shall govern.

   e. Those DOE-owned reactor plants which are prototype reactor plants for design and development of Naval reactor plants, and which are concommitantly used for training of operators for Naval nuclear propulsion plants, have certain unique requirements because of their military application. All of these plants and supporting laboratory facilities are under the cognizance of the Deputy Assistant Secretary for Naval

Reactors who jointly serves as the Director of the Naval Nuclear Program. Accordingly, the Deputy Assistant Secretary for Naval Reactors is responsible for assuring that adequate standards are applied for emergency preparedness, environmental protection, nuclear safety, and health protection for Naval reactor prototype plants and supporting laboratory facilities owned by DOE."

3.  RESPONSIBILITIES AND AUTHORITIES.

a.  Program Secretarial Officers shall:

(1) Assure compliance with the standards of this chapter on a site-wide basis by organizations under their jurisdiction by review and approval of the summary type implementation plans for DOE Orders submitted by field organizations.

(2) Prescribe, as appropriate, additional or more stringent standards for individual facilities after appropriate consultation with field organization management and other affected Program Secretarial Offices.

b.  Heads of Field Organizations and the Assistant Secretary, Management and Administration shall:

(1) Apply the prescribed standards contained herein.

(2) Assure that the level of performance of health and safety are maintained consistent with the intent of these standards, for those activities under their direction.

(3) Prescribe, as appropriate, additional or more stringent standards, based on the determination that such standards are essential to safety and proper performance of their function.

(4) Grant exemptions as set forth in paragraph 4, where such action will best serve the interest of DOE, providing that the safety of employees, the public, and Government and private property can be maintained.

(5) Identify needs to Deputy Assistant Secretary for Environmental Safety and Health (EP-30) for new standards to address environment, safety, and health concerns.

c.  Assistant Secretary, Environmental Protection, Safety, and Emergency Preparedness (EP-1) shall:

(1) Review nationally recognized health and safety requirements, guides, codes, and standards and prescribe those applicable to DOE activities,

I-4

6.  ENVIRONMENTAL PROTECTION.  The following standards, in addition to those listed in the other chapters, shall be used as applicable.

a.  Prescribed Standards.

(1)  Executive Order 12088 "Federal Compliance with Pollution Control Standards."

(2)  The following standards, regulations, and guidelines promulgated pursuant to Federal environmental legislation:

(a)  Air.

1  New Source Performance Standards (40 CFR 60).

2  National Hazardous Air Pollutant Standards (40 CFR 61).

3  Regulations Designating Air Quality Control Regions (40 CFR 81).

(b)  Water.

1  Discharge of Oil (40 CFR 110).

2  Oil Pollution Prevention (40 CFR 112).

3  National Oil and Hazardous Substances Contingency Plan (40 CFR 1510).

4  Water Quality Standards Approved by the Federal Government (40 CFR 120).

5  National Pollutant Discharge Elimination System (40 CFR 122).

6  Policies and Procedures for the National Pollutant Discharge Elimination System (40 CFR 125).

7  General Pretreatment Regulations for Existing and New Sources of Pollution (40 CFR 403).

8  Secondary Treatment Information (40 CFR 133).

9  Transportation for Dumping, and Dumping of Material into Ocean Waters (40 CFR 220-230).

10  Cooling Water Intake Structures (40 CFR 401.14) (General Provisions for Effluent Guidelines and Standards - 40 CFR 401).

DOE 5480.1A
8-13-81

I-7

a.  Radiation Protection.

   (1)  Prescribed Standards.

      (a)  Performance Specifications for Direct Reading and Indirect
           Reading Pocket Dosimeters for X and Gamma Radiation,
           ANSI N13.5-1972 (ANSI).

      (b)  Radiation Symbol, ANSI N2.1-1969 (ANSI).

      (c)  Radiological Safety in the Design and Operation of Particle
           Accelerators, ANSI N43.1-1978 (ANSI).

      (d)  Specification and Performance of On-site Instrumentation for
           Continuously Monitoring Radioactivity in Effluents,
           ANSI N13.10-1974 (ANSI).

      (e)  Personnel Neutron Dosimeters (Neutron Energies Less Than
           20 MeV), ANSI N319-1976 (ANSI).

      (f)  Performance Criteria for Instrumentation Used for Inplant
           Plutonium Monitoring, ANSI N317-1978 (ANSI).

      (g)  "Inspection and Test Specifications for Direct and Indirect
           Reading Quartz Fiber Pocket Dosimeters," ANSI N322-1975. (ANSI).

      (h)  A Guide to Reducing Radiation Exposure to As Low As Reasonably
           Achievable (ALARA), DOE/EV/1830-TS, April 1980 (to be used
           until issued as formal standard).

   (2)  Recommended Standards.

      (a)  Applicable (FRC) Reports (#1-1960, #2-1962, #5-1964, #7-1965,
           #8 (Revised) (EPA).

      (b)  Handbooks, NCRP Recommendations (NBS).

      (c)  Guide to Sampling Airborne Radioactive Materials in Nuclear
           Facilities, ANSI N13.1-1969 (ANSI).

      (d)  Criteria for Film Badge Performance, ANSI 13.7-1972 (ANSI).

      (e)  Radiation Protection Instrumentation Test and Calibration,
           ANSI N323-1978 (ANSI).

      (f)  Performance, Testing, and Procedural Specifications for
           Thermoluminescence Dosimetry:  Environmental Applications.
           ANSI N545-1975 (ANSI).

I-8

(g)   Standards for Protection Against Radiation (10 CFR 20).

(h)   Radiation Protection Standards Reports (ICRP).

(i)   Reports (ICRU)

   1   Report 20, 1971, Radiation Protection Instrumentation and Its Application.

   2   Report 19, 1968, Radiation Quantities and Units.

   3   Report 14, 1969, Radiation Dosimetry.

(j)   Safety Series (IAEA).

(k)   Electronic Product Radiation Control, Subpart 3 of P.L. 90-602, as amended on 10-18-68.

(1)   Technical Considerations in Emergency Instrumentation Preparedness, BNWL-1742, 1974 (DOE).

   1   Phase II-C - Emergency Radiological and Meteorological Instrumentation for Fuel Reprocessing Facilities, BNWL-1857, 1976.

   2   Phase II-D - Evaluation Testing and Calibration Methodology for Emergency Radiological Instrumentation, BNWL -1991, 1976.

   3   Phase II-B - Emergency Radiological and Meteorological Instrumentation for Mixed Fuel Fabrication Facilities, BNWL-1742, 1974.

   4   Phase II-A - Emergency Radiological and Meteorological Instrumentation Criteria for Reactors, BNWL-1635, 1972.

b.   Occupational Medicine.

  (1)   Prescribed Standards.   To be identified.

  (2)   Recommended Standards.

    (a)   Scope, Objectives, and Functions of Occupational Health Programs, OOCH-213 (AMA).

    (b)   Occupational Health Services for Employees, U.S. Department of Health, Education, and Welfare.   Public Health Service Publication No. 1041 (May 1963)(USPHS).



DOE 5480-1 Chg. 6.
8-13-81

XI-1

## CHAPTER XI

### REQUIREMENTS FOR RADIATION PROTECTION

1. PURPOSE. This chapter establishes radiation protection standards and require-ments for Department of Energy and Department of Energy contractor operations based upon the recommendations of the Environmental Protection Agency and the National Council on Radiation Protection and Measurement.

2. DEFINITIONS.

   a. Controlled Area. Any area to which access is controlled in order to protect individuals from exposure to radiation and radioactive materials.

   b. Dose Commitment. The dose equivalent (rem) received by specific organs during a period of one calendar year, that was the result of uptakes of radionuclides by a person occupationally exposed.

   c. First Collision Dose. A measure of radiation dose at a certain point, based on the incident energy transferred to secondary charged particles, per gram of absorbing materials, by primary particles that suffer only one collision in the medium.

   d. Neutron Spectrum. A description of a neutron radiation field in terms of the number of neutrons per unit energy interval.

   e. Primary Unit. A nuclear accident dosimetry unit placed in a position near a potential accident site.

   f. Screening. A method for rapidly selecting those individuals involved in a nuclear accident and subjected to acutely serious radiation exposure.

3. RESPONSIBILITIES AND AUTHORITIES.

   a. Heads of Field Organizations shall:

   (1) Review and approve emergency plans for rescue and recovery operations.

   (2) Act, where immediate decisions and actions are required, on requests for exemptions from the requirements of this chapter and immediately report and justify such action to the Deputy Assistant Secretary for Environmental Safety and Health (EP-30). Contractors may be authorized to take all appropriate measures in emergency situations. See page XI-9, paragraph 4e.

   (3) Assure that Department employees, Department contractor personnel, and the general public are protected against unnecessary radiation exposure and comply with the provisions of this chapter.

Vertical line denotes change.

b.  The Deputy Assistant Secretary for Naval Reactors shall assume the same responsibilities as Heads of Field Organizations for Naval Reactors activities.

4.  REQUIREMENTS.

a.  Occupationally Related Exposure of Individuals in Controlled Areas. Radiation exposures shall be limited to levels reasonably achievable within the standards prescribed below.

(1)  Radiation Protection Standards for External and Internal Exposures. (See Figure XI-1.)

(2)  Procedural Requirements.

(a)  Restrictions.

1  An individual under age 18 shall neither be employed in, nor allowed to enter, controlled areas in such a manner that he or she will receive doses of radiation in amounts exceeding one-tenth the standards in paragraph 4a(1) above.

2  Dose to students under age 18 exposed to radiation during educational activities shall not exceed 0.1 rem/year. This exposure shall be considered a part of the 0.5 rem/year limit for workers under age 18 and not supplemental to it.

(b)  Combining Internal and External Dose.  Current year whole body internal dose commitment from radionuclides for which the whole body is the critical organ must be combined with the external whole body dose. Where both the external penetrating dose and internal dose to critical organ are known, they shall be combined for that organ.

(c)  Emergency or Accidental Exposure.  Radiation doses received in emergency or accidental situations will be chargeable to the radiation exposure records of the exposed individuals.  However, the decision as to whether an individual exposed to radiation in excess of the standards in subparagraph a(1) above will continue to work in a radiation area will be made on a case-by-case basis by operating contractor management in accordance with the advice of the contractor's health physics and occupational medical departments and subject to the approval of the Head of Field Organization.  The operating contractor shall assure the head of the responsible field office that the unsafe conditions under which the emergency or accidental exposures were received

Vertical line denotes change.

DOE 5480.1 Chg 6
8-13-81

XI-3

| Type of Exposure | Exposure Period | Dose Equivalent (Dose : Dose Commitment[1]/rem) |
|---|---|---|
| Whole body, head and trunk, gonads, lens of the eye[2], red bone marrow, active blood-forming organs. | Year Calendar Quarter | 5[3]/ 3 |
| Unlimited areas of the skin (except hands and forearms). Other organs, tissues, and organ systems (except bone). | Year Calendar Quarter | 15 5 |
| Bone. | Year Calendar Quarter | 30 10 |
| Forearms[4]/ | Year Calendar Quarter | 30 10 |
| Hands[4]/ and feet. | Year Calendar Quarter | 75 25 |

---

1/ To meet the above dose commitment standards, operations must be conducted in such a manner that it would be unlikely that an individual would assimilate in a critical organ, by inhalation, ingestion, or absorption, a quantity of radionuclide or mixture of radionuclides that would commit the individual to an organ dose that exceeds the limits specified in the above table.

2/ A beta exposure below a maximum energy of 700 KeV will not penetrate the lens of the eye; therefore, the applicable limit for these energies would be that for the skin (15 rem/year).

3/ In special cases, with the approval of EP-30, a worker may exceed 5 rem/year, provided his or her average exposure per year since age 18 will not exceed 5 rem per year. This does not apply to emergency situations.

4/ All reasonable effort shall be made to keep exposures of forearms and hands to the general limit for the skin.

FIGURE XI-1
RADIATION PROTECTION STANDARDS FOR
OCCUPATIONALLY RELATED EXTERNAL AND INTERNAL EXPOSURES

Vertical line denotes change.

have been eliminated.  The decision to resume operations following an emergency or accidental radiation exposure shall be subject to the approval of the head of the responsible field office.

(d)  <u>Monitoring Requirements</u>.  Monitoring is required where the potential exists for the individual to receive a dose or dose commitment in any calendar quarter in excess of 10 percent of the quarterly standards stated in paragraphs 4a(1) and 4a(2)(a)<u>2</u> above.  Monitoring requirements as specified for the following conditions shall include:

<u>1</u>  <u>External Radiation</u>.  Personnel monitoring equipment for each individual.

<u>2</u>  <u>Internal Radiation</u>.  Periodic (monthly, quarterly, annually, etc.) bioassay analysis or in vivo counting or evaluation of air concentration to which the individual is exposed, or a combination of all methods.

(e)  <u>Methods of Estimating Dose Commitment</u>.  Methods of estimating dose commitment to the organ of interest should be suitable to the existing conditions and consistent with assumptions and recommendations of the Environmental Protection Agency, the National Council on Radiation Protection and Masurement, and the International Commission on Radiological Protection.

(3)  <u>Concentration Guides</u>.

(a)  <u>Air</u>.  Concentration Guides in Attachment 1, Table I, Column 1, were derived for the most part from the yearly standards in paragraph 4a(1) above (assume a 40 hour workweek).  They should be used in evaluating the adequacy of health protection measures against airborne radioactivity in occupied areas.

(b)  <u>Water</u>.  The Concentration Guides in Attachment 1, Table I, Column 2, are applicable to the discharge of liquid effluents to sanitary sewage systems (see paragraph 4b(5) on page XI-6).  Drinking water concentrations in controlled areas shall be maintained within the concentration guides specified in Table II, Column 2.

b.  <u>Exposure of Individuals and Population Groups in Uncontrolled Areas</u>.  Exposures to members of the public shall be as low as reasonably achievable levels within the standards prescribed below.

Vertical line denotes change.

DOE 5480.1 Chg 2
4-29-81

XI-5

| Type of Exposure | Annual Dose Equivalent or Dose Commitment (rem)[1] | |
| --- | --- | --- |
| | Based on dose to individuals at points of maximum probable exposure (rem) | Based on average dose to a suitable sample of the exposed population[2] (rem) |
| Whole body, gonads, or bone marrow | 0.5 | 0.17 |
| Other organs | 1.5 | 0.5 |

[1]  In keeping with Department of Energy policy on lowest practicable exposures, exposures to the public shall be limited to as small a fraction of the respective annual dose limits as is reasonably achievable.

[2]  See Paragraph 5.4, Federal Radiation Council Report No. 1, for discussion on concept of suitable sample of exposed population.

FIGURE XI-2
RADIATION PROTECTION STANDARDS FOR EXTERNAL AND
INTERNAL EXPOSURE OF MEMBERS OF THE PUBLIC

(1) <u>Radiation Protection Standards for External and Internal Exposure.</u>
(See Figure XI-2.)

(2) <u>Monitoring Requirements.</u>  To assure that doses to the public are
maintained as low as reasonably achievable consistent with dose
standards set forth in paragraph 4b(1) above, effluents to the
environment, and other parameters shall be monitored and docu-
mented in accordance with DOE 5484.1.

(3) <u>Concentration Guides.</u>

(a) Concentration Guides in Attachment XI-1, Table II, were derived
for the most part from the dose standards for individuals in
paragraph 4b(1) above (assume 168 hours of exposure per week).
These guides shall be reduced by a factor of three when
applied to a suitable sample of the population. Where
transient exposures can be calculated, the concentration
guides other than those in Attachment XI-1, Table II, may be
used to evaluate compliance with the dose commitment standard.

(b) There may be situations where it is not feasible or desirable
to evaluate the exposure of individuals and samples of exposed
populations to effluents to assure compliance with standards i.
paragraph 4b(1) above. In those cases, effluent releases to
uncontrolled areas shall be such that average concentrations of
radioactivity at the point of release are within the concentra-
tion guides and are as low as reasonably achievable. The point
of release shall be considered to be the point at which the
effluents pass beyond the site boundary. Radioactivity concen-
trations may be averaged over periods up to 1 year.

(4) <u>Further Limitations on Effluent Discharges.</u>  In any situation in
which the effluents discharged by one or more activities of the
Department, Department contractors, or others cause exposure to
approach the standards specified in subparagraph b(1) above, appro-
priate effluent discharge limits may be set for these operations.
In such cases, the manager of the field organization may take the
necessary corrective action if all activities concerned are within
his or her area of responsibility. Otherwise, each case will be
referred to EP-30 for appropriate action including, where appropriate,
coordination with actions taken by the Nuclear Regulatory Commission
under the Code of Federal Regulations, Title 10, Part 20.106(e).

(5) <u>Discharge to Sanitary Sewage Systems.</u>

(a) Effluents may be discharged to public sanitary sewage systems
provided:

Vertical line denotes change.

$\underline{1}$  The quantity of radioactivity released in any one month, if diluted by the average monthly quantity of water released by the installation, will not result in an average concentration exceeding the concentration guide in Attachment 1, Table I, Column 2.

$\underline{2}$  The radiation protection standards in paragraph (1), above, are not exceeded.

(b)  Concentrations or quantities of radioactive materials greater than those specified in paragraphs 4(b) and (5)(a)$\underline{1}$ and $\underline{2}$, above, may be released to chemical or sanitary sewage systems owned by the Federal Government provided the standards in paragraph 4b(1) above are not exceeded in uncontrolled areas.

c.  <u>Nuclear Accident Dosimetry</u>.  These requirements are applicable to Department of Energy contractor installations possessing sufficient quantities and kinds of fissile material to potentially constitute a critical mass and where a nuclear accident is possible and may result in the excessive exposure of personnel to radiation.

(1)  <u>Basic Elements</u>.

(a)  A method for initial "screening" of personnel involved in nuclear accidents.

(b)  A system of fixed units (primary unit) capable of yielding first collision radiation dose and the approximate neutron spectrum at the locations.

(c)  Personnel dosimeters capable of furnishing data sufficient to normalize data derived from the fixed system.

(d)  Methods for analysis of biological materials (including sodium 24 activity, and phosphorous 32 activity in hair).

(2)  <u>Nuclear Accident Dosimeter Units</u>.

(a)  The fixed unit should be capable of determining first collision fission neutron dose at its location within 25 percent.

(b)  The gamma ray components for all units should permit measuring fission gamma radiation in the presence of neutrons at the location of the unit within approximately 20 percent.

(c)  The exposure range of the gamma components should extend from 10 Roentgen to about $10^4$ Roentgen.

XI-8

(d) The unit should measure the approximate neutron spectrum to permit converting rad to rem dose.

(e) A system for counting to provide the dose data within the time necessary to achieve accuracy required by the above criteria (paragraphs 4c(2)(a) and (b)) should be available

(f) The units should be assembled in such a manner as to permit easy recovery.

(g) Units using foils containing radioactive material shall be placed in fire-resistant containers.

(h) Units should be shock resistant and they should also be protected against contamination to avoid false measurement.

(3) Number and Placement of Dosimeter Units. The number of units needed and the placement of units will depend on the nature of the operation, structural design of the facility, and accessibility of areas to personnel. The following placement criteria are acceptable.

(a) The number and distribution of units should be chosen such that each unit will be sufficiently near a work location as to permit increased accuracy in the extrapolation of dose to personnel.

(b) The fixed units should be placed such that there is as little extraneous intervening shielding and obstruction as possible between the units and the potential accident area

(c) If there are unusual shielding situations affecting work areas near a potential accident location, additional fixed units should be provided. Care should be exercised to assure that these units are distributed in close proximity to actual work locations.

(d) Personnel dosimeters should be worn and should be capable of providing spectrum and flux information to aid in extrapolating dose from fixed units to location of personnel.

(e) Ease of recovery after a nuclear accident should be considered in placement of the fixed units. Careful consideration should be given to the need for remote retrieval mechanisms.

(f) Consideration should be given to the type and number of units procured in order to achieve economic and efficient use of the unit.

d. <u>Quality Factors to be Applied in Determining Rem Exposure</u>. The exposure standards specified in this chapter are expressed in terms of rem, which implies that the absorbed dose (expressed in rads) should be multiplied by an appropriate weight factor (quality factor). The quality factors to be used for determining neutron exposures from known energies are provided in Figures XI-3 and XI-4.

e. <u>Guidance for Emergency Exposure During Rescue and Recovery Activities.</u>

(1) <u>Purpose</u>. The emergency action guidance promulgated in this part provides instructions and background information for use in determining appropriate actions concerning the rescue and recovery of persons and the protection of health and property during periods of emergency.

(2) <u>General Considerations</u>.

(a) The problem of controlling exposure to radiation during rescue and recovery actions is extremely complex. Performing rescue and recovery operations requires the exercise of prompt judgment to take into account multiple hazards and alternate methods of accomplishment. Sound judgment and flexibility of action are crucial to the success of any type of emergency actions. Although the guiding principle is to minimize the risk of injury to those persons involved in the rescue and recovery activities, the control of radiation exposures should be consistent with the immediate objective of saving human life, the recovery of a deceased victim, and the protecting of health and saving of property.

(b) To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, these instructions do not establish a rigid upper limit of exposure but rather leave judgment up to persons in charge of emergency operations to determine the amount of exposure that should be permitted to perform the emergency mission.

(c) The official in charge must carefully examine any proposed action involving further radiation exposure by weighing the risks of radiation insults, actual or potential, against the benefits to be gained. Exposure probability, biological consequences related to dose, and the number of people involved are the essential elements to be evaluated in making a risk determination.

XI-10

DOE 5480.1 C
4-29-81

| Neutron Energy | $\overline{QF}$ | Neutron Flux Density |
|---|---|---|
| MeV | | $cm^{-2} s^{-1}$ |
| $2.5 \times 10^{-8}$ (thermal) | 2 | 680 |
| $1 \times 10^{-7}$ | 2 | 680 |
| $1 \times 10^{-6}$ | 2 | 560 |
| $1 \times 10^{-5}$ | 2 | 560 |
| $1 \times 10^{-4}$ | 2 | 580 |
| $1 \times 10^{-3}$ | 2 | 680 |
| $1 \times 10^{-2}$ | 2.5 | 700 |
| $1 \times 10^{-1}$ | 7.5 | 115 |
| $5 \times 10^{-1}$ | 11 | 27 |
| 1 | 11 | 19 |
| 2.5 | 9 | 20 |
| 5 | 8 | 16 |
| 7 | 7 | 17 |
| 10 | 6.5 | 17 |
| 14 | 7.5 | 12 |
| 20 | 8 | 11 |
| 40 | 7 | 10 |
| 60 | 5.5 | 11 |
| $1 \times 10^{2}$ | 4 | 14 |
| $2 \times 10^{2}$ | 3.5 | 13 |
| $3 \times 10^{2}$ | 3.5 | 11 |
| $4 \times 10^{2}$ | 3.5 | 10 |

FIGURE XI-3

Mean quality factors, $\overline{QF}$*, and values of neutron flux density which in
period of 40 hours results in a maximum dose equivalent of 100 mrem.

*Maximum value of QF in a 30-cm phantom.

| Radiation Type | Rounded QF |
|---|---|
| X rays, gamma rays, electrons or positrons, Energy >0.03 MeV | 1 |
| Electrons or positrons, Energy <0.03 MeV | 1 |
| Neutrons, Energy <10keV | 3 |
| Neutrons, Energy >10keV | 10 |
| Protons | 1-10* |
| Alpha particles | 1-20 |
| Fission fragments, recoil nuclei | 20 |

*Use the higher value for round-off or calculate by the methods of ICRP
Publication 4.

FIGURE XI-4
PRACTICAL QUALITY FACTORS

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND

(See notes at end of attachment)

| Element (atomic number) | Isotope,* soluble (S); insoluble (I) | | Table I Controlled Area — Column 1 Air (uCi/ml) | Table I Controlled Area — Column 2 Water (uCi/ml) | Table II Uncontrolled Area† — Column 1 Air (uCi/ml) | Table II Uncontrolled Area† — Column 2 Water (uCi/ml) |
|---|---|---|---|---|---|---|
| Actinium (89) | Ac | 227 S | $2 \times 10^{-12}$ | $6 \times 10^{-5}$ | $8 \times 10^{-14}$ | $2 \times 10^{-6}$ |
| | | I | $3 \times 10^{-11}$ | $9 \times 10^{-3}$ | $9 \times 10^{-13}$ | $3 \times 10^{-4}$ |
| | Ac | 228 S | $8 \times 10^{-8}$ | $3 \times 10^{-3}$ | $3 \times 10^{-9}$ | $9 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $3 \times 10^{-3}$ | $6 \times 10^{-10}$ | $9 \times 10^{-5}$ |
| Americium (95) | Am | 241 S | $6 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-3}$ | $4 \times 10^{-12}$ | $3 \times 10^{-4}$ |
| | Am | 242m S | $6 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $3 \times 10^{-10}$ | $3 \times 10^{-3}$ | $9 \times 10^{-12}$ | $9 \times 10^{-5}$ |
| | Am | 242 S | $4 \times 10^{-8}$ | $4 \times 10^{-3}$ | $1 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-8}$ | $4 \times 10^{-3}$ | $2 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | Am | 243 S | $6 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-3}$ | $4 \times 10^{-12}$ | $3 \times 10^{-4}$ |
| | Am | 244 S | $4 \times 10^{-6}$ | $1 \times 10^{-1}$ | $1 \times 10^{-7}$ | $5 \times 10^{-3}$ |
| | | I | $2 \times 10^{-5}$ | $1 \times 10^{-1}$ | $8 \times 10^{-7}$ | $5 \times 10^{-3}$ |
| Antimony (51) | Sb | 122 S | $2 \times 10^{-7}$ | $8 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Sb | 124 S | $2 \times 10^{-7}$ | $7 \times 10^{-4}$ | $5 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $7 \times 10^{-4}$ | $7 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | Sb | 125 S | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $3 \times 10^{-8}$ | $3 \times 10^{-3}$ | $9 \times 10^{-10}$ | $1 \times 10^{-4}$ |
| Argon (18) | A | 37 Sub | $3 \times 10^{-3}$ | | $1 \times 10^{-4}$ | |
| | A | 41 Sub | $2 \times 10^{-6}$ | | $4 \times 10^{-8}$ | |
| Arsenic (33) | As | 73 S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $7 \times 10^{-8}$ | $5 \times 10^{-4}$ |
| | | I | $4 \times 10^{-7}$ | $1 \times 10^{-2}$ | $1 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | As | 74 S | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $5 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $4 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | As | 76 S | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | As | 77 S | $5 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| Astatine (85) | At | 211 S | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ | $2 \times 10^{-10}$ | $2 \times 10^{-6}$ |
| | | I | $3 \times 10^{-8}$ | $2 \times 10^{-3}$ | $1 \times 10^{-9}$ | $7 \times 10^{-5}$ |
| Barium (56) | Ba | 131 S | $1 \times 10^{-6}$ | $5 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $4 \times 10^{-7}$ | $5 \times 10^{-3}$ | $1 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Ba | 140 S | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $4 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $4 \times 10^{-8}$ | $7 \times 10^{-4}$ | $1 \times 10^{-9}$ | $2 \times 10^{-5}$ |

* "Sub" means that values given are for submersion in a semispherical infinite cloud of airborne material.

† These values apply to individuals in uncontrolled areas. One-third of these values will be used for a suitable sample of the population.

NOTE: $\mu Ci/ml \times 10^{6} = \mu Ci/m^3$; $\mu Ci/ml \times 10^3 = Ci/L$

Attachment XI-1
Page 2

DOE 5480.1 Chg
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S): insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Berkelium (97) | Bk | 249 | | | | |
| | | S | $9 \times 10^{-10}$ | $2 \times 10^{-3}$ | $3 \times 10^{-11}$ | $6 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $2 \times 10^{-2}$ | $4 \times 10^{-9}$ | $6 \times 10^{-4}$ |
| | Bk | 250 | | | | |
| | | S | $1 \times 10^{-7}$ | $6 \times 10^{-3}$ | $5 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $4 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| Beryllium (4) | Be | 7 | | | | |
| | | S | $6 \times 10^{-6}$ | $5 \times 10^{-2}$ | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $1 \times 10^{-6}$ | $5 \times 10^{-2}$ | $4 \times 10^{-8}$ | $2 \times 10^{-3}$ |
| Bismuth (83) | Bi | 206 | | | | |
| | | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $1 \times 10^{-3}$ | $4 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | Bi | 207 | | | | |
| | | S | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ | $6 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | | I | $1 \times 10^{-6}$ | $2 \times 10^{-3}$ | $5 \times 10^{-12}$ | $6 \times 10^{-5}$ |
| | Bi | 210 | | | | |
| | | S | $6 \times 10^{-9}$ | $1 \times 10^{-3}$ | $2 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | | I | $6 \times 10^{-9}$ | $1 \times 10^{-3}$ | $2 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Bi | 212 | | | | |
| | | S | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $3 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ | $7 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| Bromine (35) | Br | 82 | | | | |
| | | S | $1 \times 10^{-6}$ | $8 \times 10^{-3}$ | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ | $6 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| Cadmium (48) | Cd | 109 | | | | |
| | | S | $5 \times 10^{-8}$ | $5 \times 10^{-3}$ | $2 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | | I | $7 \times 10^{-8}$ | $5 \times 10^{-3}$ | $3 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Cd | 115m | | | | |
| | | S | $4 \times 10^{-8}$ | $7 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $4 \times 10^{-8}$ | $7 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Cd | 115 | | | | |
| | | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Calcium (20) | Ca | 45 | | | | |
| | | S | $3 \times 10^{-8}$ | $3 \times 10^{-4}$ | $1 \times 10^{-9}$ | $9 \times 10^{-6}$ |
| | | I | $1 \times 10^{-7}$ | $5 \times 10^{-3}$ | $4 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Ca | 47 | | | | |
| | | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Californium (98) | Cf | 249 | | | | |
| | | S | $2 \times 10^{-12}$ | $1 \times 10^{-4}$ | $5 \times 10^{-14}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $7 \times 10^{-4}$ | $3 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | Cf | 250 | | | | |
| | | S | $5 \times 10^{-12}$ | $4 \times 10^{-4}$ | $2 \times 10^{-13}$ | $1 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $7 \times 10^{-4}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Cf | 251 | | | | |
| | | S | $2 \times 10^{-12}$ | $1 \times 10^{-4}$ | $6 \times 10^{-14}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Cf | 252 | | | | |
| | | S | $6 \times 10^{-12}$ | $2 \times 10^{-4}$ | $2 \times 10^{-13}$ | $7 \times 10^{-6}$ |
| | | I | $3 \times 10^{-11}$ | $2 \times 10^{-4}$ | $1 \times 10^{-12}$ | $7 \times 10^{-6}$ |
| | Cf | 253 | | | | |
| | | S | $8 \times 10^{-10}$ | $4 \times 10^{-3}$ | $3 \times 10^{-11}$ | $1 \times 10^{-4}$ |
| | | I | $8 \times 10^{-10}$ | $4 \times 10^{-3}$ | $3 \times 10^{-11}$ | $1 \times 10^{-4}$ |
| | Cf | 254 | | | | |
| | | S | $5 \times 10^{-12}$ | $4 \times 10^{-4}$ | $2 \times 10^{-13}$ | $1 \times 10^{-5}$ |
| | | I | $5 \times 10^{-12}$ | $4 \times 10^{-4}$ | $2 \times 10^{-13}$ | $1 \times 10^{-5}$ |
| Carbon (6) | C | 14 | | | | |
| | | S | $4 \times 10^{-6}$ | $2 \times 10^{-2}$ | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ |
| | ($CO_2$) | | Sub | $5 \times 10^{-5}$ | | $1 \times 10^{-6}$ | |
| Cerium (58) | Ce | 141 | | | | |
| | | S | $4 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ | $5 \times 10^{-8}$ | $9 \times 10^{-5}$ |

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S): insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (μCi/ml) | Column 2 Water (μCi/ml) | Column 1 Air (μCi/ml) | Column 2 Water (μCi/ml) |
| Cerium (58) Cont'd. | Ce | 143 S | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ | $9 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $7 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | Ce | 144 S | $1 \times 10^{-8}$ | $3 \times 10^{-4}$ | $3 \times 10^{-10}$ | $1 \times 10^{-5}$ |
| | | I | $6 \times 10^{-9}$ | $3 \times 10^{-4}$ | $2 \times 10^{-10}$ | $1 \times 10^{-5}$ |
| Cesium (55) | Cs | 131 S | $1 \times 10^{-5}$ | $7 \times 10^{-2}$ | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $3 \times 10^{-6}$ | $3 \times 10^{-2}$ | $1 \times 10^{-7}$ | $9 \times 10^{-4}$ |
| | Cs | 134m S | $4 \times 10^{-5}$ | $2 \times 10^{-1}$ | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ |
| | | I | $6 \times 10^{-6}$ | $3 \times 10^{-2}$ | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ |
| | Cs | 134 S | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ | $1 \times 10^{-9}$ | $9 \times 10^{-6}$ |
| | | I | $1 \times 10^{-8}$ | $1 \times 10^{-3}$ | $4 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Cs | 135 S | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $9 \times 10^{-8}$ | $7 \times 10^{-3}$ | $3 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Cs | 136 S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ | $6 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | Cs | 137 S | $6 \times 10^{-8}$ | $4 \times 10^{-4}$ | $2 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $1 \times 10^{-8}$ | $1 \times 10^{-3}$ | $5 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| Chlorine (17) | Cl | 36 S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $2 \times 10^{-3}$ | $8 \times 10^{-10}$ | $6 \times 10^{-5}$ |
| | Cl | 38 S | $3 \times 10^{-6}$ | $1 \times 10^{-2}$ | $9 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $7 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| Chromium (24) | Cr | 51 S | $1 \times 10^{-5}$ | $5 \times 10^{-2}$ | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $2 \times 10^{-6}$ | $5 \times 10^{-2}$ | $8 \times 10^{-8}$ | $2 \times 10^{-3}$ |
| Cobalt (27) | Co | 57 S | $3 \times 10^{-6}$ | $2 \times 10^{-2}$ | $1 \times 10^{-7}$ | $5 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ | $6 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | Co | 58m S | $2 \times 10^{-5}$ | $8 \times 10^{-2}$ | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $9 \times 10^{-6}$ | $6 \times 10^{-2}$ | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | Co | 58 S | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-8}$ | $3 \times 10^{-3}$ | $2 \times 10^{-9}$ | $9 \times 10^{-5}$ |
| | Co | 60 S | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ | $1 \times 10^{-8}$ | $5 \times 10^{-5}$ |
| | | I | $9 \times 10^{-9}$ | $1 \times 10^{-3}$ | $3 \times 10^{-10}$ | $3 \times 10^{-5}$ |
| Copper (29) | Cu | 64 S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $7 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| Curium (96) | Cm | 242 S | $1 \times 10^{-10}$ | $7 \times 10^{-4}$ | $4 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | | I | $2 \times 10^{-10}$ | $7 \times 10^{-4}$ | $6 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | Cm | 243 S | $6 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $5 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $7 \times 10^{-4}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Cm | 244a S | $9 \times 10^{-12}$ | $2 \times 10^{-4}$ | $3 \times 10^{-13}$ | $7 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $3 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Cm | 245 S | $5 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Cm | 246 S | $5 \times 10^{-12}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |

Case No. 1:90-cv-00181-JLK   Document 1787-13   filed 12/12/05   USDC Colorado   pg 22 of 38

Attachment XI-1
Page 4

DOE 5480.1 Chg 1
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S); insoluble (I) | | Table I Controlled Area Column 1 Air (uCi/ml) | Table I Controlled Area Column 2 Water (uCi/ml) | Table II Uncontrolled Area Column 1 Air (uCi/ml) | Table II Uncontrolled Area Column 2 Water (uCi/ml) |
|---|---|---|---|---|---|---|
| Curium (96) Cont'd. | Cm 247 | S | $5 \times 10^{-13}$ | $1 \times 10^{-4}$ | $2 \times 10^{-13}$ | $4 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $6 \times 10^{-4}$ | $4 \times 10^{-12}$ | $2 \times 10^{-4}$ |
| | Cm 248 | S | $6 \times 10^{-13}$ | $1 \times 10^{-4}$ | $2 \times 10^{-14}$ | $4 \times 10^{-7}$ |
| | | I | $1 \times 10^{-11}$ | $4 \times 10^{-4}$ | $4 \times 10^{-13}$ | $1 \times 10^{-4}$ |
| | Cm 249 | S | $1 \times 10^{-5}$ | $6 \times 10^{-2}$ | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $1 \times 10^{-5}$ | $6 \times 10^{-2}$ | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| Dysprosium (66) | Dy 165 | S | $3 \times 10^{-6}$ | $1 \times 10^{-2}$ | $9 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $7 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | Dy 166 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $7 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Einsteinium (99) | Es 253 | S | $8 \times 10^{-10}$ | $7 \times 10^{-4}$ | $3 \times 10^{-11}$ | $2 \times 10^{-5}$ |
| | | I | $6 \times 10^{-10}$ | $7 \times 10^{-4}$ | $2 \times 10^{-11}$ | $2 \times 10^{-5}$ |
| | Es 254m | S | $5 \times 10^{-9}$ | $3 \times 10^{-4}$ | $2 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | | I | $6 \times 10^{-9}$ | $5 \times 10^{-4}$ | $2 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | Es 254 | S | $2 \times 10^{-11}$ | $4 \times 10^{-4}$ | $6 \times 10^{-13}$ | $1 \times 10^{-5}$ |
| | | I | $1 \times 10^{-10}$ | $4 \times 10^{-4}$ | $4 \times 10^{-12}$ | $1 \times 10^{-5}$ |
| | Es 255 | S | $5 \times 10^{-10}$ | $5 \times 10^{-4}$ | $2 \times 10^{-11}$ | $3 \times 10^{-5}$ |
| | | I | $4 \times 10^{-10}$ | $8 \times 10^{-4}$ | $1 \times 10^{-11}$ | $3 \times 10^{-5}$ |
| Erbium (68) | Er 169 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $4 \times 10^{-7}$ | $3 \times 10^{-3}$ | $1 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | Er 171 | S | $7 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Europium (63) | Eu 152 (T/2=9.2 hrs) | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | Eu 152 (T/2=13 yrs) | S | $1 \times 10^{-8}$ | $2 \times 10^{-3}$ | $4 \times 10^{-10}$ | $8 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $2 \times 10^{-3}$ | $6 \times 10^{-10}$ | $8 \times 10^{-5}$ |
| | Eu 154 | S | $4 \times 10^{-9}$ | $6 \times 10^{-4}$ | $1 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | | I | $7 \times 10^{-9}$ | $6 \times 10^{-4}$ | $2 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | Eu 155 | S | $9 \times 10^{-8}$ | $6 \times 10^{-3}$ | $3 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | | I | $7 \times 10^{-8}$ | $6 \times 10^{-3}$ | $3 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| Fermium (100) | Fm 254 | S | $6 \times 10^{-8}$ | $4 \times 10^{-3}$ | $2 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $7 \times 10^{-8}$ | $4 \times 10^{-3}$ | $2 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | Fm 255 | S | $2 \times 10^{-8}$ | $1 \times 10^{-3}$ | $6 \times 10^{-10}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-8}$ | $1 \times 10^{-3}$ | $4 \times 10^{-10}$ | $3 \times 10^{-5}$ |
| | Fm 256 | S | $3 \times 10^{-9}$ | $3 \times 10^{-4}$ | $1 \times 10^{-10}$ | $9 \times 10^{-6}$ |
| | | I | $2 \times 10^{-9}$ | $3 \times 10^{-4}$ | $6 \times 10^{-11}$ | $9 \times 10^{-6}$ |
| Fluorine (9) | F 18 | S | $5 \times 10^{-6}$ | $2 \times 10^{-2}$ | $2 \times 10^{-7}$ | $8 \times 10^{-4}$ |
| | | I | $3 \times 10^{-6}$ | $1 \times 10^{-2}$ | $9 \times 10^{-8}$ | $5 \times 10^{-4}$ |
| Gadolinium (64) | Gd 153 | S | $2 \times 10^{-7}$ | $6 \times 10^{-3}$ | $8 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | | I | $9 \times 10^{-8}$ | $6 \times 10^{-3}$ | $3 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Gd 159 | S | $5 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $8 \times 10^{-5}$ |

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S): insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Gallium (31) | Ga 72 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Germanium (32) | Ge 71 | S | $1 \times 10^{-5}$ | $5 \times 10^{-2}$ | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $6 \times 10^{-6}$ | $5 \times 10^{-2}$ | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| Gold (79) | Au 196 | S | $1 \times 10^{-6}$ | $5 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $6 \times 10^{-7}$ | $4 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | Au 198 | S | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $5 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | Au 199 | S | $1 \times 10^{-6}$ | $5 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| Hafnium (72) | Hf 181 | S | $4 \times 10^{-6}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $7 \times 10^{-8}$ | $2 \times 10^{-3}$ | $3 \times 10^{-9}$ | $7 \times 10^{-5}$ |
| Holmium (67) | Ho 166 | S | $2 \times 10^{-6}$ | $9 \times 10^{-4}$ | $7 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Hydrogen (1) | H 3 | S | $5 \times 10^{-6}$ | $1 \times 10^{-1}$ | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $5 \times 10^{-6}$ | $1 \times 10^{-1}$ | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | Sub | $2 \times 10^{-3}$ | | $4 \times 10^{-5}$ | |
| Indium (49) | In 113m | S | $8 \times 10^{-6}$ | $4 \times 10^{-2}$ | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ |
| | | I | $7 \times 10^{-6}$ | $4 \times 10^{-2}$ | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ |
| | In 114m | S | $1 \times 10^{-7}$ | $5 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $5 \times 10^{-4}$ | $7 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | In 115m | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $6 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | In 115 | S | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ | $9 \times 10^{-9}$ | $9 \times 10^{-5}$ |
| | | I | $3 \times 10^{-6}$ | $3 \times 10^{-3}$ | $1 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| Iodine (53)* | I 125 | S | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ | $8 \times 10^{-11}$ | $2 \times 10^{-7}$ |
| | | I | $2 \times 10^{-6}$ | $6 \times 10^{-3}$ | $6 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | I 126 | S | $4 \times 10^{-9}$ | $3 \times 10^{-5}$ | $9 \times 10^{-11}$ | $3 \times 10^{-7}$ |
| | | I | $3 \times 10^{-7}$ | $3 \times 10^{-3}$ | $1 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | I 129 | S | $8 \times 10^{-10}$ | $5 \times 10^{-6}$ | $2 \times 10^{-11}$ | $6 \times 10^{-8}$ |
| | | I | $7 \times 10^{-8}$ | $6 \times 10^{-3}$ | $2 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | I 131 | S | $4 \times 10^{-9}$ | $3 \times 10^{-5}$ | $1 \times 10^{-10}$ | $3 \times 10^{-7}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | I 132 | S | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $3 \times 10^{-9}$ | $8 \times 10^{-6}$ |
| | | I | $9 \times 10^{-7}$ | $5 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | I 133 | S | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ | $4 \times 10^{-10}$ | $1 \times 10^{-6}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $7 \times 10^{-9}$ | $4 \times 10^{-5}$ |

*In the derivation of the concentration guides for soluble forms of iodine in Table II, a 2 gram thyroid (infants) and daily intakes of 3 × 10⁸ ml of air and 1 × 10³ ml of water (fluid water plus water contents of foods) assumed.

Attachment XI-1
Page 6

DOE 5480.1 Chg
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

### (See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S); insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Iodine (53) Cont'd. | I | 134 | S | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ | $6 \times 10^{-11}$ | $2 \times 10^{-6}$ |
| | | | I | $3 \times 10^{-7}$ | $2 \times 10^{-2}$ | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ |
| | I | 135 | S | $5 \times 10^{-9}$ | $4 \times 10^{-6}$ | $1 \times 10^{-10}$ | $4 \times 10^{-7}$ |
| | | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-7}$ | $7 \times 10^{-5}$ |
| Iridium (77) | Ir | 190 | S | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | | I | $4 \times 10^{-7}$ | $5 \times 10^{-3}$ | $1 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Ir | 192 | S | $1 \times 10^{-7}$ | $1 \times 10^{-3}$ | $4 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | | I | $3 \times 10^{-8}$ | $1 \times 10^{-3}$ | $9 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Ir | 194 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | | I | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Iron (26) | Fe | 55 | S | $9 \times 10^{-7}$ | $2 \times 10^{-2}$ | $3 \times 10^{-8}$ | $8 \times 10^{-4}$ |
| | | | I | $1 \times 10^{-6}$ | $7 \times 10^{-2}$ | $3 \times 10^{-8}$ | $2 \times 10^{-3}$ |
| | Fe | 59 | S | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $5 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | | | I | $5 \times 10^{-8}$ | $2 \times 10^{-3}$ | $2 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| Krypton (36) | Kr | 85m | Sub | $6 \times 10^{-6}$ | | $1 \times 10^{-7}$ | |
| | Kr | 85 | Sub | $1 \times 10^{-5}$ | | $3 \times 10^{-7}$ | |
| | Kr | 87 | Sub | $1 \times 10^{-6}$ | | $2 \times 10^{-8}$ | |
| | Kr | 88 | Sub | $1 \times 10^{-6}$ | | $2 \times 10^{-8}$ | |
| Lanthanum (57) | La | 140 | S | $2 \times 10^{-7}$ | $7 \times 10^{-4}$ | $5 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | | I | $1 \times 10^{-7}$ | $7 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Lead (82) | Pb | 203 | S | $3 \times 10^{-6}$ | $1 \times 10^{-2}$ | $9 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | | I | $2 \times 10^{-6}$ | $6 \times 10^{-2}$ | $6 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | Pb | 210 | S | $1 \times 10^{-10}$ | $4 \times 10^{-6}$ | $4 \times 10^{-12}$ | $1 \times 10^{-7}$ |
| | | | I | $2 \times 10^{-10}$ | $5 \times 10^{-3}$ | $8 \times 10^{-12}$ | $2 \times 10^{-4}$ |
| | Pb | 212 | S | $2 \times 10^{-8}$ | $6 \times 10^{-4}$ | $6 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| | | | I | $2 \times 10^{-8}$ | $5 \times 10^{-4}$ | $7 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| Lutetium (71) | Lu | 177 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Manganese (25) | Mn | 52 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $7 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | | I | $1 \times 10^{-7}$ | $9 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Mn | 54 | S | $4 \times 10^{-7}$ | $4 \times 10^{-3}$ | $1 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | | I | $4 \times 10^{-8}$ | $3 \times 10^{-3}$ | $1 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | Mn | 56 | S | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Mercury (80) | Hg | 197m | S | $7 \times 10^{-7}$ | $6 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | | I | $8 \times 10^{-7}$ | $5 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Hg | 197 | S | $1 \times 10^{-6}$ | $9 \times 10^{-3}$ | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | | I | $3 \times 10^{-6}$ | $1 \times 10^{-2}$ | $9 \times 10^{-8}$ | $5 \times 10^{-4}$ |
| | Hg | 203 | S | $7 \times 10^{-8}$ | $5 \times 10^{-4}$ | $2 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | | I | $1 \times 10^{-7}$ | $3 \times 10^{-3}$ | $4 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| Molybdenum (42) | Mo | 99 | S | $7 \times 10^{-7}$ | $5 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $7 \times 10^{-9}$ | $4 \times 10^{-5}$ |

DOE 5480.1 Chg 2
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S): insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Neodymium (60) | Nd 144 | S | $8 \times 10^{-11}$ | $2 \times 10^{-3}$ | $3 \times 10^{-12}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-10}$ | $2 \times 10^{-3}$ | $1 \times 10^{-11}$ | $8 \times 10^{-5}$ |
| | Nd 147 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ | $8 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | Nd 149 | S | $2 \times 10^{-6}$ | $8 \times 10^{-3}$ | $6 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $8 \times 10^{-3}$ | $5 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| Neptunium (93) | Np 237 | S | $4 \times 10^{-12}$ | $9 \times 10^{-5}$ | $1 \times 10^{-13}$ | $3 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $9 \times 10^{-5}$ | $4 \times 10^{-12}$ | $3 \times 10^{-6}$ |
| | Np 239 | S | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $7 \times 10^{-7}$ | $4 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Nickel (28) | Ni 59 | S | $5 \times 10^{-7}$ | $6 \times 10^{-3}$ | $2 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $8 \times 10^{-7}$ | $6 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Ni 63 | S | $6 \times 10^{-8}$ | $8 \times 10^{-4}$ | $2 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | Ni 65 | S | $9 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Niobium (Columbium) (41) | Nb 93m | S | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $4 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-1}$ | $5 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | Nb 95 | S | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $3 \times 10^{-3}$ | $5 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | Nb 97 | S | $6 \times 10^{-6}$ | $3 \times 10^{-2}$ | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ |
| | | I | $5 \times 10^{-6}$ | $3 \times 10^{-2}$ | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ |
| Osmium (76) | Os 185 | S | $5 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $5 \times 10^{-8}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | Os 191m | S | $2 \times 10^{-5}$ | $7 \times 10^{-2}$ | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $9 \times 10^{-6}$ | $7 \times 10^{-2}$ | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | Os 191 | S | $1 \times 10^{-6}$ | $5 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $4 \times 10^{-7}$ | $5 \times 10^{-3}$ | $1 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Os 193 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $9 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| Palladium (46) | Pd 103 | S | $1 \times 10^{-6}$ | $1 \times 10^{-2}$ | $5 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $7 \times 10^{-7}$ | $8 \times 10^{-3}$ | $3 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | Pd 109 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| Phosphorus (15) | P 32 | S | $7 \times 10^{-6}$ | $5 \times 10^{-4}$ | $2 \times 10^{-7}$ | $2 \times 10^{-5}$ |
| | | I | $8 \times 10^{-6}$ | $7 \times 10^{-4}$ | $3 \times 10^{-7}$ | $2 \times 10^{-5}$ |
| Platinum (78) | Pt 191 | S | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | Pt 193 | S | $1 \times 10^{-4}$ | $3 \times 10^{-2}$ | $9 \times 10^{-5}$ | $9 \times 10^{-3}$ |
| | | I | $3 \times 10^{-7}$ | $5 \times 10^{-3}$ | $1 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Pt 193m | S | $7 \times 10^{-6}$ | $3 \times 10^{-2}$ | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ |
| | | I | $5 \times 10^{-6}$ | $3 \times 10^{-1}$ | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ |

Attachment XI-1
Page 8

DOE 5480.1 Chg 2
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S); insoluble (I) | | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|---|
| | | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Platinum (78) Cont'd. | Pt | 197m | S | $6 \times 10^{-4}$ | $3 \times 10^{-2}$ | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ |
| | | | I | $5 \times 10^{-4}$ | $3 \times 10^{-2}$ | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ |
| | Pt | 197 | S | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | | I | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Plutonium (94) | Pu | 238 | S | $2 \times 10^{-12}$ | $1 \times 10^{-4}$ | $7 \times 10^{-14}$ | $5 \times 10^{-6}$ |
| | | | I | $3 \times 10^{-11}$ | $8 \times 10^{-4}$ | $1 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Pu | 239 | S | $2 \times 10^{-12}$ | $1 \times 10^{-4}$ | $6 \times 10^{-14}$ | $5 \times 10^{-6}$ |
| | | | I | $4 \times 10^{-11}$ | $8 \times 10^{-4}$ | $1 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Pu | 240 | S | $2 \times 10^{-12}$ | $1 \times 10^{-4}$ | $6 \times 10^{-14}$ | $5 \times 10^{-6}$ |
| | | | I | $4 \times 10^{-11}$ | $8 \times 10^{-4}$ | $1 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Pu | 241 | S | $9 \times 10^{-11}$ | $7 \times 10^{-3}$ | $3 \times 10^{-12}$ | $2 \times 10^{-4}$ |
| | | | I | $4 \times 10^{-8}$ | $4 \times 10^{-2}$ | $1 \times 10^{-9}$ | $1 \times 10^{-3}$ |
| | Pu | 242 | S | $2 \times 10^{-12}$ | $1 \times 10^{-4}$ | $6 \times 10^{-14}$ | $5 \times 10^{-6}$ |
| | | | I | $4 \times 10^{-11}$ | $9 \times 10^{-4}$ | $1 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | Pu | 243 | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $6 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | | I | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $8 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | Pu | 244 | S | $2 \times 10^{-12}$ | $1 \times 10^{-4}$ | $6 \times 10^{-14}$ | $4 \times 10^{-6}$ |
| | | | I | $3 \times 10^{-11}$ | $3 \times 10^{-4}$ | $1 \times 10^{-12}$ | $1 \times 10^{-5}$ |
| Polonium (84) | Po | 210 | S | $5 \times 10^{-10}$ | $2 \times 10^{-5}$ | $2 \times 10^{-11}$ | $7 \times 10^{-7}$ |
| | | | I | $2 \times 10^{-10}$ | $8 \times 10^{-4}$ | $7 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| Potassium (19) | K | 42 | S | $2 \times 10^{-6}$ | $9 \times 10^{-3}$ | $7 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | | I | $1 \times 10^{-7}$ | $6 \times 10^{-3}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Praseodymium (59) | Pr | 142 | S | $2 \times 10^{-6}$ | $9 \times 10^{-3}$ | $7 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | | I | $2 \times 10^{-7}$ | $9 \times 10^{-3}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Pr | 143 | S | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ | $1 \times 10^{-8}$ | $5 \times 10^{-5}$ |
| | | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| Promethium (61) | Pm | 147 | S | $6 \times 10^{-6}$ | $6 \times 10^{-3}$ | $2 \times 10^{-7}$ | $2 \times 10^{-4}$ |
| | | | I | $1 \times 10^{-7}$ | $6 \times 10^{-3}$ | $3 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Pm | 149 | S | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ | $1 \times 10^{-8}$ | $4 \times 10^{-5}$ |
| | | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Protactinium (91) | Pa | 230 | S | $2 \times 10^{-9}$ | $7 \times 10^{-3}$ | $6 \times 10^{-11}$ | $2 \times 10^{-4}$ |
| | | | I | $8 \times 10^{-10}$ | $7 \times 10^{-3}$ | $3 \times 10^{-11}$ | $2 \times 10^{-4}$ |
| | Pa | 231 | S | $1 \times 10^{-12}$ | $3 \times 10^{-5}$ | $4 \times 10^{-14}$ | $9 \times 10^{-7}$ |
| | | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | Pa | 233 | S | $6 \times 10^{-7}$ | $4 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | | I | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ | $6 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| Radium (88) | Ra | 223 | S | $2 \times 10^{-9}$ | $2 \times 10^{-5}$ | $6 \times 10^{-11}$ | $7 \times 10^{-7}$ |
| | | | I | $2 \times 10^{-10}$ | $1 \times 10^{-4}$ | $8 \times 10^{-12}$ | $4 \times 10^{-6}$ |
| | Ra | 224 | S | $5 \times 10^{-9}$ | $7 \times 10^{-5}$ | $2 \times 10^{-10}$ | $2 \times 10^{-6}$ |
| | | | I | $7 \times 10^{-10}$ | $2 \times 10^{-4}$ | $2 \times 10^{-11}$ | $5 \times 10^{-6}$ |
| | Ra | 226 | S | $3 \times 10^{-11}$ | $4 \times 10^{-7}$ | $3 \times 10^{-12}$ | $3 \times 10^{-8}$ |
| | | | I | $5 \times 10^{-11}$ | $9 \times 10^{-4}$ | $2 \times 10^{-12}$ | $3 \times 10^{-5}$ |

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S): insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Radium (88) Cont'd. | Ra 228 | S | $7 \times 10^{-11}$ | $8 \times 10^{-7}$ | $2 \times 10^{-12}$ | $3 \times 10^{-8}$ |
| | | I | $4 \times 10^{-11}$ | $7 \times 10^{-6}$ | $1 \times 10^{-12}$ | $3 \times 10^{-6}$ |
| Radon (86) | Rn 220 | S | $3 \times 10^{-7}$ | | $1 \times 10^{-8}$ | |
| | Rn 222 | S | $1 \times 10^{-7}$ | | $3 \times 10^{-8}$ | |
| Rhenium (75) | Re 183 | S | $3 \times 10^{-6}$ | $2 \times 10^{-2}$ | $4 \times 10^{-8}$ | $6 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $8 \times 10^{-3}$ | $5 \times 10^{-9}$ | $3 \times 10^{-4}$ |
| | Re 186 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | Re 187 | S | $4 \times 10^{-6}$ | $4 \times 10^{-2}$ | $3 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $5 \times 10^{-7}$ | $4 \times 10^{-2}$ | $2 \times 10^{-8}$ | $2 \times 10^{-3}$ |
| | Re 188 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Rhodium (45) | Rh 103m | S | $8 \times 10^{-6}$ | $4 \times 10^{-1}$ | $3 \times 10^{-7}$ | $1 \times 10^{-2}$ |
| | | I | $6 \times 10^{-6}$ | $3 \times 10^{-1}$ | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ |
| | Rh 105 | S | $8 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| Rubidium (37) | Rb 86 | S | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $7 \times 10^{-7}$ | $7 \times 10^{-3}$ | $2 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Rb 87 | S | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $7 \times 10^{-6}$ | $5 \times 10^{-3}$ | $2 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| Ruthenium (44) | Ru 97 | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $6 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | Ru 103 | S | $5 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| | | I | $8 \times 10^{-8}$ | $2 \times 10^{-3}$ | $3 \times 10^{-9}$ | $8 \times 10^{-5}$ |
| | Ru 105 | S | $7 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | Ru 106 | S | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ | $3 \times 10^{-9}$ | $1 \times 10^{-5}$ |
| | | I | $6 \times 10^{-9}$ | $3 \times 10^{-4}$ | $2 \times 10^{-10}$ | $1 \times 10^{-5}$ |
| Samarium (62) | Sm 147 | S | $7 \times 10^{-11}$ | $2 \times 10^{-4}$ | $2 \times 10^{-12}$ | $6 \times 10^{-6}$ |
| | | I | $3 \times 10^{-10}$ | $2 \times 10^{-4}$ | $9 \times 10^{-12}$ | $7 \times 10^{-6}$ |
| | Sm 151 | S | $6 \times 10^{-8}$ | $1 \times 10^{-2}$ | $2 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $5 \times 10^{-9}$ | $4 \times 10^{-4}$ |
| | Sm 153 | S | $5 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $8 \times 10^{-5}$ |
| Scandium (21) | Sc 46 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $3 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Sc 47 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | Sc 48 | S | $2 \times 10^{-7}$ | $8 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Selenium (34) | Se 75 | S | $1 \times 10^{-6}$ | $9 \times 10^{-3}$ | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-3}$ | $4 \times 10^{-9}$ | $3 \times 10^{-4}$ |

Attachment XI-10
Page 10

DOE 5480.1 Chg 2
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S): insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Silicon (14) | Si 31 | S | $6 \times 10^{-6}$ | $3 \times 10^{-2}$ | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $3 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| Silver (47) | Ag 105 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $8 \times 10^{-8}$ | $3 \times 10^{-3}$ | $3 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | Ag 110m | S | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $7 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-8}$ | $9 \times 10^{-4}$ | $3 \times 10^{-10}$ | $3 \times 10^{-5}$ |
| | Ag 111 | S | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ | $1 \times 10^{-8}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Sodium (11) | Na 22 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $9 \times 10^{-8}$ | $9 \times 10^{-3}$ | $3 \times 10^{-10}$ | $3 \times 10^{-5}$ |
| | Na 24 | S | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $8 \times 10^{-3}$ | $5 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| Strontium (38) | Sr 85m | S | $4 \times 10^{-5}$ | $2 \times 10^{-1}$ | $1 \times 10^{-6}$ | $7 \times 10^{-3}$ |
| | | I | $3 \times 10^{-5}$ | $2 \times 10^{-1}$ | $1 \times 10^{-6}$ | $7 \times 10^{-3}$ |
| | Sr 85 | S | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ | $8 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $5 \times 10^{-3}$ | $4 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Sr 89 | S | $3 \times 10^{-8}$ | $3 \times 10^{-4}$ | $3 \times 10^{-10}$ | $3 \times 10^{-6}$ |
| | | I | $4 \times 10^{-8}$ | $8 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Sr 90 | S | $1 \times 10^{-9}$ | $1 \times 10^{-5}$ | $3 \times 10^{-11}$ | $3 \times 10^{-7}$ |
| | | I | $5 \times 10^{-9}$ | $1 \times 10^{-3}$ | $2 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| | Sr 91 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $1 \times 10^{-3}$ | $9 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | Sr 92 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| Sulfur (16) | S 35 | S | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $9 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $8 \times 10^{-3}$ | $9 \times 10^{-9}$ | $3 \times 10^{-4}$ |
| Tantalum (73) | Ta 182 | S | $4 \times 10^{-8}$ | $1 \times 10^{-3}$ | $1 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-8}$ | $1 \times 10^{-3}$ | $7 \times 10^{-10}$ | $4 \times 10^{-5}$ |
| Technetium (43) | Tc 96m | S | $8 \times 10^{-5}$ | $4 \times 10^{-1}$ | $3 \times 10^{-6}$ | $1 \times 10^{-2}$ |
| | | I | $3 \times 10^{-5}$ | $3 \times 10^{-1}$ | $1 \times 10^{-6}$ | $1 \times 10^{-2}$ |
| | Tc 96 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $8 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | Tc 97m | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $5 \times 10^{-3}$ | $5 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Tc 97 | S | $1 \times 10^{-5}$ | $5 \times 10^{-2}$ | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-2}$ | $1 \times 10^{-8}$ | $8 \times 10^{-4}$ |
| | Tc 99m | S | $4 \times 10^{-5}$ | $2 \times 10^{-1}$ | $1 \times 10^{-6}$ | $6 \times 10^{-3}$ |
| | | I | $1 \times 10^{-5}$ | $8 \times 10^{-2}$ | $5 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | Tc 99 | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $7 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $6 \times 10^{-8}$ | $5 \times 10^{-3}$ | $2 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| Tellurium (52) | Te 125m | S | $4 \times 10^{-7}$ | $5 \times 10^{-3}$ | $1 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $3 \times 10^{-3}$ | $4 \times 10^{-9}$ | $1 \times 10^{-4}$ |

DOE 5480.1 Chg 2
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued
(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S): insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Tellurium (52) Cont'd. | Te 127m | S | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $5 \times 10^{-9}$ | $6 \times 10^{-4}$ |
| | | I | $4 \times 10^{-8}$ | $2 \times 10^{-3}$ | $1 \times 10^{-9}$ | $5 \times 10^{-4}$ |
| | Te 127 | S | $2 \times 10^{-7}$ | $8 \times 10^{-3}$ | $6 \times 10^{-9}$ | $3 \times 10^{-4}$ |
| | | I | $9 \times 10^{-7}$ | $5 \times 10^{-3}$ | $3 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | Te 129m | S | $8 \times 10^{-8}$ | $1 \times 10^{-3}$ | $1 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | | I | $3 \times 10^{-8}$ | $6 \times 10^{-4}$ | $2 \times 10^{-9}$ | $8 \times 10^{-4}$ |
| | Te 129 | S | $5 \times 10^{-6}$ | $2 \times 10^{-2}$ | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ |
| | | I | $4 \times 10^{-7}$ | $2 \times 10^{-2}$ | $1 \times 10^{-8}$ | $6 \times 10^{-4}$ |
| | Te 131m | S | $4 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $7 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Te 132 | S | $2 \times 10^{-7}$ | $6 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $3 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| Terbium (65) | Tb 160 | S | $1 \times 10^{-7}$ | $1 \times 10^{-3}$ | $1 \times 10^{-9}$ | $4 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $1 \times 10^{-3}$ | $9 \times 10^{-10}$ | $2 \times 10^{-5}$ |
| Thallium (81) | Tl 200 | S | $3 \times 10^{-6}$ | $7 \times 10^{-3}$ | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $9 \times 10^{-3}$ | $7 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Tl 201 | S | $2 \times 10^{-6}$ | $5 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $9 \times 10^{-7}$ | $4 \times 10^{-3}$ | $3 \times 10^{-8}$ | $7 \times 10^{-4}$ |
| | Tl 202 | S | $8 \times 10^{-7}$ | $2 \times 10^{-3}$ | $8 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | Tl 204 | S | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $9 \times 10^{-10}$ | $1 \times 10^{-4}$ |
| | | I | $3 \times 10^{-8}$ | $2 \times 10^{-3}$ | $1 \times 10^{-11}$ | $2 \times 10^{-4}$ |
| Thorium (90) | Th 227 | S | $3 \times 10^{-10}$ | $5 \times 10^{-4}$ | $6 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | | I | $2 \times 10^{-10}$ | $5 \times 10^{-4}$ | $3 \times 10^{-13}$ | $7 \times 10^{-5}$ |
| | Th 228 | S | $9 \times 10^{-12}$ | $2 \times 10^{-4}$ | $2 \times 10^{-13}$ | $1 \times 10^{-5}$ |
| | | I | $6 \times 10^{-12}$ | $4 \times 10^{-4}$ | $2 \times 10^{-14}$ | $2 \times 10^{-5}$ |
| | Th 230 | S | $2 \times 10^{-12}$ | $5 \times 10^{-5}$ | $3 \times 10^{-13}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-11}$ | $9 \times 10^{-4}$ | $5 \times 10^{-14}$ | $2 \times 10^{-5}$ |
| | Th 231 | S | $1 \times 10^{-6}$ | $7 \times 10^{-3}$ | $5 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | | I | $1 \times 10^{-6}$ | $7 \times 10^{-3}$ | $4 \times 10^{-8}$ | $2 \times 10^{-4}$ |
| | Th 232 | S | $3 \times 10^{-11}$ | $5 \times 10^{-5}$ | $1 \times 10^{-12}$ | $4 \times 10^{-5}$ |
| | | I | $3 \times 10^{-11}$ | $1 \times 10^{-3}$ | $1 \times 10^{-12}$ | $1 \times 10^{-5}$ |
| | Th-natural* | S | $3 \times 10^{-11}$ | $3 \times 10^{-4}$ | $1 \times 10^{-12}$ | $1 \times 10^{-5}$ |
| | | I | $3 \times 10^{-11}$ | $3 \times 10^{-4}$ | $2 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| | Th 234 | S | $6 \times 10^{-8}$ | $5 \times 10^{-4}$ | $1 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $5 \times 10^{-3}$ | $1 \times 10^{-9}$ | $5 \times 10^{-5}$ |
| Thulium (69) | Tm 170 | S | $4 \times 10^{-8}$ | $1 \times 10^{-3}$ | $1 \times 10^{-9}$ | |
| | | I | $3 \times 10^{-8}$ | | | |

*A curie of natural thorium means the sum of $3.7 \times 10^{10}$ dis/sec from Th 232 plus $3.7 \times 10^{10}$ dis/sec from Th...

±1 One curie of natural thorium is equivalent to 9,000 kilograms or 19,850 pounds of natural thorium.

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S); insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Thulium (69) Cont'd. | Tm 171 | S | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $4 \times 10^{-9}$ | $5 \times 10^{-4}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-2}$ | $8 \times 10^{-9}$ | $5 \times 10^{-4}$ |
| Tin (50) | Sn 113 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $9 \times 10^{-5}$ |
| | | I | $5 \times 10^{-8}$ | $2 \times 10^{-3}$ | $2 \times 10^{-9}$ | $8 \times 10^{-5}$ |
| | Sn 125 | S | $1 \times 10^{-7}$ | $5 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $8 \times 10^{-8}$ | $5 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Tungsten (Wolfram) (74) | W 181 | S | $2 \times 10^{-6}$ | $1 \times 10^{-2}$ | $8 \times 10^{-8}$ | $4 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $1 \times 10^{-2}$ | $4 \times 10^{-9}$ | $3 \times 10^{-4}$ |
| | W 185 | S | $8 \times 10^{-7}$ | $1 \times 10^{-3}$ | $3 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $1 \times 10^{-7}$ | $3 \times 10^{-3}$ | $4 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | W 187 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $2 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| Uranium (92) | U 230 | S | $3 \times 10^{-10}$ | $7 \times 10^{-5}$ | $1 \times 10^{-11}$ | $2 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-3}$ | $4 \times 10^{-12}$ | $5 \times 10^{-5}$ |
| | U 232 | S | $1 \times 10^{-10}$ | $2 \times 10^{-5}$ | $3 \times 10^{-12}$ | $8 \times 10^{-7}$ |
| | | I | $3 \times 10^{-11}$ | $8 \times 10^{-4}$ | $9 \times 10^{-13}$ | $3 \times 10^{-5}$ |
| | U 233 | S | $5 \times 10^{-10}$ | $1 \times 10^{-4}$ | $2 \times 10^{-11}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $9 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 234 | S | $6 \times 10^{-10}$ | $1 \times 10^{-4}$ | $2 \times 10^{-11}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $9 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 235 | S | $5 \times 10^{-10}$ | $1 \times 10^{-4}$ | $2 \times 10^{-11}$ | $4 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $8 \times 10^{-4}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 236 | S | $6 \times 10^{-10}$ | $1 \times 10^{-4}$ | $2 \times 10^{-11}$ | $5 \times 10^{-6}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-3}$ | $4 \times 10^{-12}$ | $3 \times 10^{-5}$ |
| | U 238 | S | $7 \times 10^{-11}$ | $2 \times 10^{-5}$ | $3 \times 10^{-11}$ | $6 \times 10^{-7}$ |
| | | I | $1 \times 10^{-10}$ | $1 \times 10^{-3}$ | $5 \times 10^{-12}$ | $4 \times 10^{-5}$ |
| | U 240 | S | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $3 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $2 \times 10^{-7}$ | $1 \times 10^{-3}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | U-natural* | S | $7 \times 10^{-11}$ | $2 \times 10^{-5}$ | $3 \times 10^{-12}$ | $6 \times 10^{-7}$ |
| | | I | $6 \times 10^{-11}$ | $5 \times 10^{-4}$ | $2 \times 10^{-12}$ | $2 \times 10^{-5}$ |
| Vanadium (23) | V 48 | S | $2 \times 10^{-7}$ | $9 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $6 \times 10^{-8}$ | $8 \times 10^{-4}$ | $2 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Xenon (54) | Xe 131m | Sub | $2 \times 10^{-5}$ | | $4 \times 10^{-7}$ | |
| | Xe 133 | Sub | $1 \times 10^{-5}$ | | $3 \times 10^{-7}$ | |
| | Xe 133m | Sub | $1 \times 10^{-5}$ | | $3 \times 10^{-7}$ | |
| | Xe 135 | Sub | $4 \times 10^{-6}$ | | $1 \times 10^{-7}$ | |
| Ytterbium (70) | Yb 175 | S | $7 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ | $2 \times 10^{-8}$ | $1 \times 10^{-4}$ |

*A curie of natural uranium means the sum of $3.7 \times 10^4$ disintegrations per second from U 238 plus $3.7 \times 10^4$ dis/sec from U 234 and $1.7 \times 10^3$ dis/sec from U 235. One curie of natural uranium is equivalent to 3,000 kilograms or 6,615 pounds of natural uranium.

DOE 5480.1 Chg 2
4-29-81

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND —Continued

(See notes at end of attachment)

| Element (atomic number) | Isotope, soluble (S); insoluble (I) | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) | Column 1 Air (uCi/ml) | Column 2 Water (uCi/ml) |
| Yttrium (39) | Y 90 | S | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $6 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | Y 91m | S | $2 \times 10^{-5}$ | $1 \times 10^{-1}$ | $8 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | | I | $2 \times 10^{-5}$ | $1 \times 10^{-1}$ | $6 \times 10^{-7}$ | $3 \times 10^{-3}$ |
| | Y 91 | S | $4 \times 10^{-8}$ | $3 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $8 \times 10^{-4}$ | $1 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | Y 92 | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | Y 93 | S | $2 \times 10^{-7}$ | $8 \times 10^{-4}$ | $6 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| | | I | $1 \times 10^{-7}$ | $8 \times 10^{-4}$ | $5 \times 10^{-9}$ | $3 \times 10^{-5}$ |
| Zinc (30) | Zn 65 | S | $1 \times 10^{-7}$ | $3 \times 10^{-3}$ | $4 \times 10^{-9}$ | $1 \times 10^{-4}$ |
| | | I | $6 \times 10^{-8}$ | $5 \times 10^{-3}$ | $2 \times 10^{-9}$ | $2 \times 10^{-4}$ |
| | Zn 69m | S | $4 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $7 \times 10^{-5}$ |
| | | I | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ | $1 \times 10^{-8}$ | $6 \times 10^{-5}$ |
| | Zn 69 | S | $7 \times 10^{-6}$ | $5 \times 10^{-2}$ | $2 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| | | I | $9 \times 10^{-6}$ | $5 \times 10^{-2}$ | $3 \times 10^{-7}$ | $2 \times 10^{-3}$ |
| Zirconium (40) | Zr 93 | S | $1 \times 10^{-7}$ | $2 \times 10^{-2}$ | $4 \times 10^{-9}$ | $8 \times 10^{-4}$ |
| | | I | $3 \times 10^{-8}$ | $2 \times 10^{-2}$ | $1 \times 10^{-8}$ | $8 \times 10^{-4}$ |
| | Zr 95 | S | $1 \times 10^{-7}$ | $2 \times 10^{-3}$ | $4 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | | I | $3 \times 10^{-8}$ | $2 \times 10^{-3}$ | $1 \times 10^{-9}$ | $6 \times 10^{-5}$ |
| | Zr 97 | S | $1 \times 10^{-7}$ | $5 \times 10^{-4}$ | $4 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| | | I | $9 \times 10^{-8}$ | $5 \times 10^{-4}$ | $3 \times 10^{-9}$ | $2 \times 10^{-5}$ |
| Any single radionuclide not listed above with decay mode other than alpha emission or spontaneous fission and with radioactive half-life less than 2 hours. | | Sub | $1 \times 10^{-9}$ | | $3 \times 10^{-8}$ | |
| Any single radionuclide not listed above with decay mode other than alpha emission or spontaneous fission and with radioactive half-life greater than 2 hours. | | | $3 \times 10^{-9}$ | $9 \times 10^{-5}$ | $1 \times 10^{-13}$ | $3 \times 10^{-6}$ |
| Any single radionuclide not listed above which decays by alpha emission or spontaneous fission. | | | $6 \times 10^{-13}$ | $4 \times 10^{-7}$ | $2 \times 10^{-14}$ | $3 \times 10^{-6}$ |

NOTE: In any case where there is a mixture in air or water of more than one radionuclide, the guide values, for purposes of this attachment, should be determined as follows:

1. If the identity and concentration of each radionuclide in the mixture are known, the limiting values should be derived as follows: Determine, for each radionuclide in the mixture, the ratio between the quantity present in the mixture and the guide otherwise established in this attachment for the specific radionuclide when not in a mixture. The sum of such ratios for all the radionuclides in the mixture will not exceed "1" (i.e., "unity").

EXAMPLE: If radionuclides A, B, and C are present in concentrations $C_A$, $C_B$, and $C_C$, and if the applicable CGs are $CG_A$, $CG_B$, and $CG_C$, respectively, then the concentrations should be limited so that the following relationship exists:

$$\frac{C_A}{CG_A} + \frac{C_B}{CG_B} + \frac{C_C}{CG_C} \leq 1$$

2. If either the identity or the concentration of any radionuclide in the mixture is not known, the guide values for purposes of this attachment will be:

   a. For purposes of Table I, Col. 1, $6 \times 10^{-13}$

   b. For purposes of Table I, Col. 2, $4 \times 10^{-7}$

   c. For purposes of Table II, Col. 1, $2 \times 10^{-14}$

   d. For purposes of Table II, Col. 2, $3 \times 10^{-8}$

3. If any of the conditions specified below are met, the corresponding values specified below may be used in lieu of those specified in 2., above.

   a. If the identity of each radionuclide in the mixture is known but the concentration of one or more of the radionuclides in the mixture is not known, the concentration guide for the mixture is the guide specified in this attachment for the radionuclide in the mixture having the lowest concentration guide, or

   b. If the identity of each radionuclide in the mixture is not known, but it is known that certain radionuclides specified in this attachment are not present in the mixture, the concentration guide for the mixture is the lowest concentration guide specified in this attachment for any radionuclide which is not known to be absent from the mixture, or

DOE 5480.1 Chg 2
4-29-81

| Element (atomic number and isotope) | Table I Controlled Area | | Table II Uncontrolled Area | |
| | Column 1 Air (μCi/ml) | Column 2 Water (μCi/ml) | Column 1 Air (μCi/ml) | Column 2 Water (μCi/ml) |
|---|---|---|---|---|
| If it is known that Sr 90, I 125, I 126, I 129, I 131 (I 133, Table II only) Pb 210, Po 210, Ac 211, Ra 223, Ra 224, Ra 226, Ac 227, Ra 228, Th 230, Pa 231, Th 232, Th-nat, Cm 248, Cf 254, and Fm 256 are not present | | $9 \times 10^{-6}$ | | $3 \times 10^{-6}$ |
| If it is known that Sr 90, I 125, I 126, I 129, I 131, I 133, Table II only) Pb 210, Pu 210, Ra 223, Ra 226, Ra 228, Pa 231, Th-nat, Cm 248, Cf 254, and I m 256 are not present | | $6 \times 10^{-6}$ | | $2 \times 10^{-6}$ |
| If it is known that Sr 90, I 129 (I 125, I 126, I 131, Table II only) Pb 210, Ra 226, Ra 228, Cm 248, and Cf 254 are not present | | $2 \times 10^{-6}$ | | $6 \times 10^{-6}$ |
| If it is known that I 129, Table II only) Ra 226 and Ra 228 are not present | | $3 \times 10^{-6}$ | | $1 \times 10^{-6}$ |
| If it is known that alpha-emitters and Sr 90, I 129, Pb 210, Ac 227, Ra 228, Pu 230, Pu 241, and Bk 249 are not present | $3 \times 10^{-9}$ | | $1 \times 10^{-10}$ | |
| If it is known that alpha-emitters and Pb-210, Ac 227, Ra 228, and Pu 241 are not present | $3 \times 10^{-10}$ | | $1 \times 10^{-11}$ | |
| If it is known that alpha-emitters and Ac 227 are not present | $3 \times 10^{-11}$ | | $1 \times 10^{-11}$ | |
| If it is known that Ac 227, Th 230, Pa 231, Pu 233, Pu 239, Pu 240, Pu 242, Pu 244, Cm 248, Cf 249, and Cf 251 are not present | $3 \times 10^{-11}$ | | $1 \times 10^{-11}$ | |

4. If the mixture of radionuclides consists of uranium and its daughter products in ore dust prior to chemical processing of the uranium ore, the values specified below may be used in lieu of those determined in accordance with 1., above, or those specified in 2. and 3., above.

   a. For purposes of Table I, Col. I, $1 \times 10^{-10}$ μCi/ml gross alpha activity; or $2.5 \times 10^{-11}$ μCi/ml natural uranium; or 75 micrograms per cubic meter of natural uranium in air.

   b. For purposes of Table II, Col. I, $3 \times 10^{-12}$ μCi/ml gross alpha activity; or $8 \times 10^{-13}$ μCi/ml natural uranium; or 3 micrograms per cubic meter of natural uranium in air.

ATTACHMENT 9

DOE Memorandum - W. A. Vaughn to Distribution
August 5, 1985

ATTACHMENT 9

DOE Memorandum - W. A. Vaughn to Distribution
August 5, 1985

memorandum, the air emission standards of 40 CFR 61, Subpart H, and establishes a review threshold and reporting requirements to provide assurance that the limits will be met. Revision of associated procedural requirements in DOE Order 5480.1A, including ALARA implementing procedures, will be accomplished later.

In concert with this action, EH is preparing to publish tables of intake to dose conversion factors based on ICRP Publication 30 models and parameters to be used by DOE environmental programs in calculating dose to members of the public in CY 1985 and future years. A copy of the final draft of these tables is attached for your information and use (Attachment 3). The dose conversion factors are to be used unless computerized dose models already incorporate the ICRP Publication 30 models and parameters or, in the case of air pathways, the facility uses EPA's AIRDOS/RADRISK models or other EPA approved model. In view of the possibility of conflicting parameter selections, particularly the use of 70 years rather than 50 years as the period for calculating committed doses, the use of such alternative site-specific models should be brought to the attention of the Office of Operational Safety for approval.

Based on comments in response to the September 17, 1984, memorandum and our extensive coordination with program offices at Headquarters, we believe that all substantive problems relating to these standards have been resolved. Any questions concerning this matter should be directed to Carl G. Welty, Office of Operational Safety (FTS 233-5642).

William A. Vaughan
Assistant Secretary
Environment, Safety, and Health


3 Attachments

cc: W. W. Hoover, DP-1
    A. W. Trivelpiece, ER-1
    J. W. Vaughan, Jr., NE-1
    EH Office Directors

Attachment 1

| N | C | R | P |

NATIONAL COUNCIL ON RADIATION
PROTECTION AND MEASUREMENTS
7910 WOODMONT AVENUE / BETHESDA, MD 20814

# CONTROL OF AIR EMISSIONS OF RADIONUCLIDES

The National Council on Radiation Protection and Measurements (NCRP) has considered the problems raised by the Congressional requirement that the Environmental Protection Agency (EPA) develop standards for radionuclides as part of the National Emission Standards for Hazardous Air Pollutants. The EPA has proposed rules under 40 CFR Part 61 and the NCRP President, with the advice of an ad hoc group of Council members, has commented on these proposals by correspondence and during EPA and Congressional Hearings. The Council considers it desirable at this time to present positive recommendations based on published Council Reports and current work in progress.

The NCRP Scientific Committee 1 on Basic Radiation Protection Criteria has drafted a report defining the relevant recommendations of the Council. While this draft is still unpublished, some of the pertinent numerical values are included in NCRP Report No. 77, *Exposures from the Uranium Series with Emphasis on Radon and its Daughters.*

These are detailed here.

1. The limit of 500 mrem whole body dose equivalent in a year, not including medical and natural background radiation, is still recommended for individuals in the population when the exposure is not continuous. As a corollary, the NCRP advises remedial action, where possible, when the external whole body dose equivalent exceeds 500 mrem/year from all environmental sources, including natural background.

2. The recommended limit for continuous exposure of an individual in the population to external radiation is 100 mrem/year whole body dose equivalent, not including ex-

posure from natural background and medical procedures. A dose equivalent rate of 100 mrem/year is considered to be associated with a lifetime risk of developing cancer of about one in a thousand.

3. These recommendations on limits are only part of a total system of dose limitation which must also include justification and consideration of ALARA (As Low As Reasonably Achievable).

While the NCRP has in the past specifically declined to introduce a sub-set of limits, it is sympathetic to the needs of regulatory bodies who must control individual sources of radiation exposure. In particular, it is necessary to consider the situation where a member of the public may be exposed to radiation from more than one of the controlled sources.

In looking at the possibility of multiple exposures, it seems that large installations which could cause exposures are unlikely to be geographically located in such a manner that the sum of the exposures from two sources would outweigh the exposures to individuals closer to either of the separate sources. At the other end of the scale, small installations that may be more closely spaced should not produce only relatively small exposures, so that even the sum limit of their exposures would not approach the 100 mrem/year limit for continuous exposure.

The Council (NCRP) appreciates, however, that a regulatory agency charged with protection of the public may consider it necessary to regulate individual sources in order to assure that no individual receives a continuous radiation dose above the 100 mrem/year recommended limit. Thus, 25% of the limit, for whole-body dose equivalent from any single site, the site operator should be required to assure that the exposure of the maximally exposed individual from all sources would not exceed 100 mrem/year on a continuous basis.

This recommendation of the NCRP concerns whole-body irradiation but the Council has also considered the situation for the exposure of individual organs, such as lung or bone. Dose limits for individual organs will necessarily be higher than that for the whole body in the inverse ratio of the risk for a particular organ to the total risk for whole body exposure.