Freiberg, K.L. 1999. Retired Rocky Flats Plant Employee. Personal communication with P.G. Voille.qué, Consultant to *Radiological Assessments Corporation*. Subject: Number of filters pulled down by fire fighters to create firebreaks. 21 May

Gaskill, J.R., N.J. Alvares, D.G. Beason, and H.W. Ford, Jr. 1977. "Preliminary Results of HEPA Filter Smoke Plugging Tests Using the LLL Full Scale Test Facility." *Proceedings of the 14th ERDA Air Cleaning Conference held at Sun Valley, Idaho on, August 2–4, 1976*. Report CONF-760822. National Technical Information Service.

Gilbert, H. 1998. Retired AEC Scientist. Personal communication with M.C. Diliberto. Subject: Early filter burning tests, flame flashback phenomenon in CWS filters. January and August.

Grogan, H.A., W.K. Sinclair, and P.G. Voillequé. 1999. *Assessing Risks of Exposure to Plutonium*. RAC Report No. 5-CDPHE-RFP-1998-FINAL(Rev.1). *Radiological Assessments Corporation*, Neeses, South Carolina. August.

ICRP (International Commission on Radiological Protection). 1994. *Human Respiratory Tract Model for Radiological Protection*. ICRP Publication 66. Oxford: Pergamon Press.

EG&G (EG&G Idaho, Inc.). 1994. *A Comprehensive Inventory of Radiological and Nonradiological Contaminants in Waste Buried in the Subsurface Disposal Area of the INEL RWMC During the Years 1952–1983*, EGG-WM-10903, Volume 1. Idaho National Engineering Laboratory.

Johnson, C.J. 1980. "Comments on the 1957 Fire at the Rocky Flats Plant in Jefferson County, Colorado." *Conference on the Relation of Environmental Pollution to the Cancer Problem in Colorado*. Lakewood, Colorado. 26 September.

Keigher, D.J. 1956. "Fire Considerations in Filter Design." *Fourth Atomic Energy Commission Air Cleaning Conference Held at Argonne National Laboratory, November 1955*. Report TID-7513 (Part 3). Technical Information Division, U.S. Atomic Energy Commission. 3–15.

Kogan, V. and Schumacher, P.M. 1993. *Recommended Plutonium Release Fractions from Postulated Fires*. Unnumbered report. Columbus, Ohio: Battelle Press.

Kennedy, J. and P.M. Kennedy. 1985. *Fires and Explosions, Determining Cause and Origin*. Chicago, Illinois: Investigations Institute.

Kennedy, P.M. and J. Kennedy. 1990. *Explosion Investigation and Analysis, Kennedy on Explosions*. Chicago, Illinois: Investigations Institute.

Koval, G. 1945. *Determination of Particulate Airborne Long-lived Activity*. Report MDDC-1503. Clinton Laboratories.

Krey. P.W. and E.P. Hardy. 1970. *Plutonium in Soil Around the Rocky Flats Plant*. Health and Safety Laboratory Report HASL-235. U.S. Atomic Energy Commission.

NAS (National Academy of Sciences) 1990. *Tracking Toxic Substances at Industrial Facilities*. Washington, DC: National Academy Press.

Noon, R. 1995. *Engineering Analysis of Fires and Explosions*. Boca Raton, Florida: CRC Press.

Owen, J.B. 1963. *Review of the Exhaust Air Filtering and Air Sampling, Building 71*. Unnumbered draft report. The Dow Chemical Company. 14 March.

Putzier, E.A. J.B. Owen, and E.L. Ray. 1953–1958. *Monthly Summary of Health Physics Activities in Building 71 for (month)*. Monthly letter reports (some with slightly different titles, but all are identifiable by author searches). The Dow Chemical Company.

Ripple, S.R., T.E. Widner, and T.R. Mongan. 1996. "Past Radionuclide Releases from Routine Operations at Rocky Flats." *Health Physics* 71: 502–509.

SAIC (Science Applications International Corporation). 1998. *Nuclear Fuel Cycle Facility Accident Analysis Handbook*. NUREG/CR-6410. National Technical Information Service.

Shepherd, B.P., R.D. Baker, E. Nielsen, R.H. Ball, S.B. Woodruff, R.R. Harrison, J.G. Epp, I.B. Venable, W.F. McKelvey, and T.S. Chapman. 1957. *Report of Investigation of Serious Incident in Building 71 on June 14, 1957*. The Dow Chemical Company.

Shuck, A.B. 1954. Argonne National Laboratory. Declassified letter report to F.G. Foote, Argonne National Laboratory. Subject: Visit to the Dow Chemical Company Rocky Flats Plant on March 4 and 5, 1954. ANL-FF-439. 10 March.

Voillequé, P.G. 1999a. *Estimated Airborne Releases of Plutonium During the 1969 Fire in Buildings 776-777*. RAC Report No. 9-CDPHE-RFP-1999-FINAL. *Radiological Assessments Corporation*, Neeses, South Carolina. August.

Voillequé, P.G. 1999b. *Review of Routine Releases of Plutonium in Airborne Effluents at Rocky Flats*. RAC Report No. 6-CDPHE-RFP-1998-FINAL. *Radiological Assessments Corporation*, Neeses, South Carolina. August.

Walker, R.J. 1954. "Ventilation and Air Filtration at the Rocky Flats Plant." *Third Atomic Energy Commission Air Cleaning Conference Held at Los Alamos Scientific Laboratory, September 21, 22, and 23, 1953*. Report WASH-170. Technical Information Service, U.S. Atomic Energy Commission. 161–164.

Walker, R.J. 1957. "Air Cleaning Operations at the Rocky Flats Plant." *Fifth Atomic Energy Commission Air Cleaning Conference held at the Harvard Air Cleaning Laboratory June 24–27, 1957.* Report TID-7551. Technical Information Service Extension, U.S. Atomic Energy Commission. 28–29.

Walker, R.J. 1959. "Speech Delivered to 6th AEC Air Cleaning Seminar at Idaho Falls, Idaho on July 7, 1959." Six*th Atomic Energy Commission Air Cleaning Conference, July 7–9, 1959.* Report TID-7593. Office of Technical Information, U.S. Atomic Energy Commission. 111–113.

Woodward, R.W. 1971. *Plutonium Particulate Studies on Booster System No. 3 (Building 771) Filter Plenum.* Unnumbered report. The Dow Chemical Company.

Zodtner, L.L. and R.F. Rogers. 1964. *Study of Unaccounted for Plutonium Losses.* Deleted version of Rocky Flats classified document CD64-130. The Dow Chemical Company.

## APPENDIX A

## ACCOUNTABILITY DATA RELATED TO THE 1957 FIRE
## AND TO EARLY OPERATIONS IN BUILDING 71

**Radiological Assessments Corporation**
*"Setting the standard in environmental health"*

# APPENDIX A

## ACCOUNTABILITY DATA RELATED TO THE 1957 FIRE AND TO EARLY OPERATIONS IN BUILDING 71

This appendix first describes the plutonium accountability data related to the 1957 fire and its limitations. Section A.2 discusses the main difficulty with early accountability data, which is the lack of reliable information on the amounts of plutonium in solid wastes. The amounts of "material unaccounted for" in early years of operation are also discussed in Section A.2. References are listed in Section A.3.

## A.1 ACCOUNTABILITY DATA FOR THE 1957 FIRE

One of our first goals while searching through the classified records at Rocky Flats was to identify information on plutonium accountability for the September 1957 fire. The search was successful. Records of the plutonium loss for the 1957 fire were found in monthly accountability reports prepared between the time of the fire and completion of the final cleanup of Room 180 several years later. We requested the declassification of notes taken while reviewing the 1957 fire data and of documents containing the accountability data. The U.S. Department of Energy (DOE) declassified and released information regarding the plutonium accounting for the 1957 fire, together with information on plant inventory differences at Rocky Flats (DOE 1994). Our notes taken during review of classified accountability documents were also declassified in March 1995.

The DOE press release referenced above relies upon an analysis in Zodtner and Rogers (1964) of plutonium losses during the first 11 years of operation. Their summary of data for the 1957 fire, shown in Table A-1, leads to an estimated fire loss of nearly 6 kg of plutonium. It also indicates that about 29.9 kg of plutonium metal items was not damaged in the fire.

### Table A-1. Accountability Data for 1957 Fire (Zodtner and Rogers 1964)

| Description | Amounts of Pu (g) | |
|---|---|---|
| Inventory in Room 180 before fire | | 62,515 |
| Undamaged items removed | 29,857 | |
| Recovery through processing | 24,356 | |
| Measured discard | 2,315 | |
| Total recovered | | 56,528 |
| Fire loss | | 5,987 |

There are some small numerical differences between the table in Zodtner and Rogers (1964) and our review of earlier accountability documents. This is not surprising because initial estimates in a monthly report could have been revised to reflect the results of analyses that were

**Radiological Assessments Corporation**
*"Setting the standard in environmental health"*

not available at the time the report was written. These minor differences are not important and cannot be investigated in detail because only summary data are still available.

Declassified information that was obtained from accountability reports prepared in the fall of 1957 is presented in Table A-2. The differences between the October and November reports reflect a better accounting of the material present and previously unrecorded removals of some metal parts from the fire area. The November accounting indicates that about 9 kg (the sum of 4.9, 2.3, and 2.0 kg) of plutonium was involved in the fire. The status of the 15.9 kg of plutonium that was located in the room but not immediately recovered is not clear from the report.

**Table A-2. Accountability Data for Building 71 Fire from 1957 Reports**

| Description | Amounts of Pu (kg) | |
| --- | --- | --- |
| | Oct 1957 report | Nov 1957 report |
| Pre-fire inventory | 56.4 | 62.5 |
| Recovered | 29.9 | 37.3 |
| Located in room | 15.9 | 15.9 |
| Believed present, but not located | 6.3 | 4.9 |
| Measured loss (written off) | 2.3 | 2.3 |
| Unaccounted for (written off) | 2.0 | 2.0 |
| Post-fire totals | 56.4 | 62.4 |

A comparison of Tables A-1 and A-2 reveals a difference in the description of one item in the list. According to our investigation, the quantity called "measured discard" in Table A-1 was in fact the total mass of plutonium items that were removed from the inventory (written off). It is not clear whether any of the items was subsequently located, but the 2.3-kg write off persisted in the accountability reports. As Room 180 was cleaned up in 1960 and 1961, measurable amounts of plutonium that were removed were deducted from the room inventory. When cleanup was completed, the account was closed with slightly more than 4 kg still unaccounted for. This quantity and the 2 kg in the last line of Table A-2 agree with the 6-kg fire loss shown in Table A-1. However, the other 1957 write off of 2.3 kg of plutonium appears to be in the same category. This means that the amount of plutonium that was not recovered after the fire was probably 8.3 kg, rather than the 6 kg that has been reported.

The primary reason why as much as 13% of the pre-fire inventory was declared "lost" is that there were no reliable measurements of plutonium in solid wastes. The failure to provide an adequate accounting of plutonium in solid wastes during the early years of Rocky Flats operations, including the post-fire cleanup period, is discussed in the next section.

## A.2 INFORMATION ABOUT SOLID WASTE DISPOSAL
## AND MATERIAL UNACCOUNTED FOR AT ROCKY FLATS

Early routine waste disposal reports contained data on concentrations and amounts of radioactivity in liquid wastes, but the information about solid wastes is limited to numbers of containers and the corresponding volumes and gross weights of material shipped (Farrell 1957). Thompson (1969) gives annual data on numbers of containers and waste volumes, but only summary data on the radionuclide content were included. For the 6 years 1954–1959 and the decade 1960–1969, Thompson reported that about 17.4 and 283 kg of plutonium, respectively, were shipped to Idaho. Lee (1971) provided estimates of the annual amounts of plutonium shipped to Idaho. His total for the 1954–1959 period agrees with that given by Thompson, but his total for the 1960s is greater by 40 kg. Values reported by Lee for each calendar year from 1954 through 1961, the last year of fire cleanup work, are presented in Table A-3.

**Table A-3. Estimates of Plutonium Mass in Wastes Shipped to Idaho
and of Plutonium That Was Unaccounted for at Rocky Flats**

| | Pu in waste shipped to Idaho | | |
|---|---|---|---|
| Calendar year | Originally reported (kg)[a] | 1994 estimate (kg)[b] | Plutonium mass (kg) unaccounted for[c] |
| 1953 | [d] | [d] | 0.07 |
| 1954 | 0.26 | 1.6 | 3.9 |
| 1955 | 1.6 | 8.0 | 15.5 |
| 1956 | 2.4 | 16.1 | 26.7 |
| 1957 | 3.4 | 23.3 | 35.3 |
| 1958 | 4.6 | 54.1 | 103 |
| 1959 | 5.1 | 59.4 | 98.9 |
| 1954–1959 | 17.4 | 162.5 | 283.4 |
| | | | |
| 1960 | 3.8 | 70.3 | 72.0 |
| 1961 | 5.9 | 64.3 | 97.7 |
| 1954–1961 | 27.1 | 297.1 | 453.1 |

[a] Estimates from Lee (1971).
[b] Estimates from EG&G (1994).
[c] Material unaccounted for (MUF) for plutonium from Zodtner and Rogers (1964).
[d] Waste shipments to Idaho began in 1954.

Table A-3 includes the more recent best estimates made by staff at the Idaho National Engineering Laboratory (INEL) in consultation with Rocky Flats personnel (EG&G 1994). The newer estimates are substantially higher than those given by Lee (1971). For example, the sum of shipments for years 1954–1959 is 162 kg, roughly 9 times higher than the amount reported by

Lee (1971). These estimates from the EG&G (1994) report are the basis for the current opinion that much of the plutonium previously considered unaccounted for was in fact shipped as waste.

It is difficult to measure the amount of plutonium inside a drum of solid waste. Barrels of process line wastes from Building 71 typically weighed more than 50 kg apiece, and weights of those full of sludges from Building 74 exceeded 200 kg each. In the early years, radiation levels outside the drums were measured with a beta-gamma survey meter when wastes were shipped, but there was no serious attempt to measure plutonium mass. The isotopes of interest ($^{239}$Pu and $^{240}$Pu) are primarily alpha-emitters. The alpha particles are readily absorbed and cannot be detected when the plutonium is mixed in a mass of other material. Both $^{239}$Pu and $^{240}$Pu also emit weak x-rays, with energies between 12 and 20 keV, following about 6% of the alpha-particle emissions. However, these x-rays are strongly attenuated by material in the drum and by the steel walls of the drum. Six inches (15 cm) of light material (paper, rags, etc.) packed to a density of 0.24 g cm$^{-3}$ (corresponding to 50 kg in 208 L) attenuates 12-keV x-rays by a factor of about 8000 and 20-keV x-rays by a factor of about 12. For 20-keV x-rays, a 0.25-cm iron barrel wall would provide an additional attenuation factor of about 30.

Americium-241, produced by decay of $^{241}$Pu, is more easily detected by external survey of a barrel. Americium-241 emits 60-keV gamma rays following about 36% of its alpha-particle emissions and 12- to 20-keV x-rays about 64% of the time. The x-ray and gamma ray emissions from $^{237}$U, also produced by decay of $^{241}$Pu, are similar to those of $^{241}$Am. For wastes shipped 2 years after separation of the plutonium, the $^{237}$U would contribute about 25% of the energetic photon emissions from barrel. For the 60-keV photons, a 0.25-cm iron barrel wall would provide an attenuation factor of about 6 and a 15-cm layer of compacted paper and rags would reduce the intensity by about a factor of 2. These are only illustrative calculations. Actual barrels of waste contained an array of other materials (including metal and wood, for example) that could substantially affect the radiation level measured at the surface of the container. While the radiations from $^{241}$Am and $^{237}$U are more likely to be detected, survey meter readings did not provide a reliable way to estimate the plutonium content of a barrel.

The number of drums of waste shipped to Idaho was so large that overlooking small quantities in each drum could easily lead to large imbalances in the plutonium accounting system. The monthly average number of waste drums shipped from Buildings 71 and 74 increased from 200 in 1954 to 300 in 1956. The shipping rate increased to 400 drums per month in 1957, when two major accidents occurred, and then dropped back to 300 drums per month the following year.

Serious attempts to measure the amounts of plutonium in drums and boxes of solid waste that were shipped to Idaho did not begin until after the analysis of plutonium losses by Zodtner and Rogers (1964). A few years later, most (~ 80%) of the drums of plutonium waste shipped from Buildings 71, 74, 76, and 77 were analyzed using the barrel counter (Ziegler 1967). However, there were still relatively large uncertainties associated with the technique. In a status report on the 1969 fire area material balance, Dompierre (1970) states that the neutron counting technique had an estimated accuracy (sic) of ±25%.

Most of the estimates of material unaccounted for (MUF) that led to the investigation by Zodtner and Rogers (1964) are given in Table A-3 by calendar year. The tabulated values were compiled from the quarterly data in their report. The annual MUF grew rapidly in the early years, presumably corresponding to an expansion of operations, to about 35 kg in 1957. The cumulative amount near the time of the fire (as of the end of September 1957) was 68.9 kg. The amount of MUF in 1958 was about triple that in 1957, and the annual MUF averaged about 100 kg for the

next several years. Any write off of material from the 1957 fire plutonium accountability ledger during these years were minor perturbations in annual MUF estimates. Amounts for calendar year 1962 and the first half of 1963 were 124 kg and 86.7 kg, respectively. The total MUF of 664 kg, at the end of fiscal year 1963, was certainly high enough to inspire an investigation.

Zodtner and Rogers (1964) identified several possible flaws in the plutonium accounting system that could contribute to the amount labeled "unaccounted for." These included: failure to consider radioactive decay of material in process and while away from the plant, measurement problems in liquids containing plutonium particles that were transferred to Building 74 for processing, holdup of material in prefilters and ducts that was not assessed routinely, and failure to account for plutonium in various solid wastes. The failure to account for plutonium in solid wastes was found to be the most important of the problems in the accountability system at that time. Zodtner and Rogers (1964) estimated that it had led to inventory differences of about 440 kg. Although some of the estimates made by Zodtner and Rogers were highly uncertain, their investigation shed substantial light on the question of plutonium MUF at Rocky Flats. Their findings led plant staff to develop improved techniques for routine measurements of plutonium in solid wastes.

## A.3  REFERENCES

DOE (U.S. Department of Energy). 1994. *Openness Press Conference Fact Sheets.*

Dompierre, C.H. 1970. The Dow Chemical Company. Letter to R. E. Abbott, Rocky Flats Area Office, U. S. Atomic Energy Commission. Subject: Fire Area Material Balance. Declassified document, formerly CD70-9807. 8 December.

EG&G (EG&G Idaho, Inc.). 1994. *A Comprehensive Inventory of Radiological and Nonradiological Contaminants in Waste Buried in the Subsurface Disposal Area of the INEL RWMC During the Years 1952–1983*, EGG-WM-10903, Volume 1. Idaho National Engineering Laboratory.

Farrell, L.C. 1957. *History Report—Month, 1957—Waste Disposal Coordination Group.* Monthly internal letter reports. The Dow Chemical Company.

Lee, W.H. 1971. The Dow Chemical Company. Letter to Harvey F. Soule, U.S. Atomic Energy Commission. Subject: Rocky Flats Solid Waste Shipped to NRTS. 10 June

Thompson, M.A. 1969. The Dow Chemical Company. Letter to Bruce Schmalz, Idaho Operations Office, U.S. Atomic Energy Commission. Subject:  Waste Disposal. 4 December.

Ziegler, D.L. 1967. *Survey of Plutonium Waste Discards. Deleted Version of Rocky Flats.* Deleted version of Rocky Flats classified Document CD67-5259. The Dow Chemical Company.

Zodtner, L.L. and R.F. Rogers. 1964. *Study of Unaccounted for Plutonium Losses.* Deleted version of Rocky Flats classified document CD64-130. The Dow Chemical Company.

**APPENDIX B**

**EXAMINATION OF MASS BALANCE ACCOUNTING
AS A MEANS FOR ESTIMATING PLUTONIUM RELEASES**

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

Case No. 1:90-cv-00181-JLK   Document 1905-3   filed 12/30/05   USDC Colorado   pg 13 of 52

## APPENDIX B

## EXAMINATION OF MASS BALANCE ACCOUNTING AS A MEANS FOR ESTIMATING PLUTONIUM RELEASES

### B.1 INTRODUCTION

Citizens interested in release estimates from the Rocky Flats facility have suggested that a mass balance approach should be used to estimate past releases. The idea is to compare the quantity of plutonium brought onsite with the quantity of plutonium leaving the site as a means of estimating past environmental releases of plutonium from the facility.

The idea of using plutonium accountability data to estimate the amount of plutonium released during the 1957 fire was seriously considered at the start of Phase II. In principle, the amount of plutonium that was released in airborne effluent ($Q_e$, grams [g]) could be estimated if the following were known:

- Plutonium inventory in the affected area prior to the fire ($Q_i$, g)
- Amounts of plutonium present on the filters prior to the fire ($Q_f$, g)
- Amount of plutonium recovered after the fire ($Q_r$, g)
- Amounts of plutonium in liquid and solid wastes generated during cleanup ($Q_w$, g)
- Residual contamination after cleanup ($Q_{rc}$, g) that was painted over to prevent resuspension that would produce airborne contamination and expose workers.

In the following equation, the quantities contributing to the pre-fire total are shown on the left side. The post-fire quantities, plus the amount of plutonium in airborne effluent, are shown on the right.

$$Q_i + Q_f = Q_r + Q_w + Q_{rc} + Q_e \qquad \text{(B-1)}$$

This equation can be solved for $Q_e$, and, if the quantities listed above are known, the release can be calculated using this material balance approach.

There appeared to be a reasonable chance that a mass balance approach could be used for the 1957 fire. First, we noted that the fire was limited to a relatively small area. Second, it was expected that, because of the much higher value of plutonium, the accountability data would be more reliable than data on uranium with which we had previous experience (Voillequé et al. 1995). (Citizens have expressed this same idea: because plutonium was more valuable than gold, you would expect that those responsible would know where every last bit was.) Both these factors favored collecting good information about $Q_i$ and $Q_r$. In addition, the facility had operated for only a few years, duct and effluent monitoring had been performed, and it was believed that the filters had not been changed. For those reasons, it was expected that a good estimate of $Q_f$ could be made. Estimates of the amounts of plutonium in solid wastes ($Q_w$) were known to exist, and it was expected that the residual contamination could be estimated from survey data.

The following sections describe the results of our investigation into plutonium accounting at Rocky Flats. Section B.2 describes the data that were found for the major fires (1957 and 1969).

Section B.3 examines the possible utility of the mass balance approach for routine operations. That analysis revealed generic problems associated with the use of mass balance accounting during the early years (before 1970) at Rocky Flats. Section B.4 contains a summary of the results.

## B.2  COMPARISON OF RESULTS FOR 1957 AND 1969 FIRES

One of our first goals while searching through the classified records at Rocky Flats was to identify information on plutonium accountability for the September 1957 fire in Room 180 of Building 71 and the May 1969 fire in Buildings 776-777. The search was successful. Records of the plutonium loss for the 1957 fire were found in monthly accountability reports made between the time the fire and completion of the final cleanup of Room 180 several years later. An accounting of the pre- and post-fire inventories of plutonium in Buildings 776-777 was also found in the classified records.

We requested and obtained declassification of notes taken while reviewing the 1957 fire data and of documents containing accountability data for both events. Information regarding the plutonium accounting for the two fires was declassified and released by the U.S. Department of Energy (DOE 1994), together with information on plant inventory differences at Rocky Flats and elsewhere.

The accountability data for the 1957 fire are discussed in detail in Appendix A. Overall accountability from before the fire to the completion of cleanup showed a decrease in book inventory of 6 kg of plutonium. However, an additional 2.3 kg of plutonium had been written off the inventory (declared lost). Thus, the total amount of plutonium that was unaccounted for was about 8.3 kg. This amount is much lower than one of the release estimates that had been made previously (Fairfield and Woods 1978). The cleanup following the fire was extended over a number of years. As a result it was not possible to identify amounts of solid waste that were removed from the fire area. The quantity $Q_w$ in Equation (B-1) could not be estimated reliably from available data on solid wastes. Data from surveys of radioactive contamination were not found to support an estimate of the amount of residual contamination that was fixed in place by painting, $Q_{rc}$ in Equation (B-1). Thus, although the inventory difference could be defined, there was inadequate information to estimate the amount of plutonium released.

Following the 1969 fire, more (104 kg) plutonium was recovered that had been in the plant inventory before the fire. Earlier inventory writeoffs had occurred because material could not be identified when periodic inventories were performed (just as the 2.3 kg of material had been written off the fire area inventory in 1957).

These results illustrate the difficulties associated with the use of accountability data to estimate releases. Finding more plutonium than was expected based upon the accounting system does not mean that there were no releases to the environment during the 1969 fire. Similarly, the reported inventory difference for the 1957 fire does not imply that the 8.3 kg of plutonium was released to the environment. The inventory difference does provide a gross upper bound that may be useful for some purposes.

The accountability data are not as reliable as expected, partly because plutonium is very difficult to measure. The measurement difficulties are illustrated in the following example of plutonium accountability for routine operation of a large facility.

## B.3  EXAMPLE OF ACCOUNTABILITY DATA FOR ROUTINE OPERATIONS

To further evaluate the utility of the mass balance approach, routine operation of a plutonium processing facility was considered. Plutonium mass balance data for such a facility are estimated in this example. *The quantities received and shipped, the numbers of shipments, and the building inventory used in the discussion are not data from Rocky Flats but are speculative estimates of possible amounts.* Their basis is described next. Declassified information released by the U.S. Department of Energy (DOE 1994) shows that the Savannah River Site produced about 1500 kg of plutonium per year during the early 1960s. If Rocky Flats received that plutonium and a comparable amount from a combination of weapon returns and Hanford production, then the annual receipts would be 3000 kg. This corresponds to an average of 250 kg mo$^{-1}$, the rate used in this example. The number of shipments used in the example (11 mo$^{-1}$) is a guess. The amount per shipment (20 kg) was chosen to give a plant output (220 kg) that is comparable to the input.

Other quantities needed for the analysis are explicitly based upon published information for Rocky Flats. The estimated releases from the facility used in this example reflect the highest Building 71 releases that were measured during the 1960s. The atmospheric release estimates have been corrected for bias introduced by the sampling system and analytical procedure (Voillequé 1999).

For the example, the amounts of plutonium in wastes shipped to the Burial Ground at the National Reactor Testing Station (names used at the time) in Idaho and the numbers of barrels of waste generated per month are representative of estimates reported at that time. The estimated size of the inventory difference (ID) is also consistent with data from Rocky Flats operations. Annual inventory differences of 100 kg were common during the early 1960s and comparable quantities were used in the example. More details are given in Appendix A.

Assumptions and estimated quantities and the corresponding uncertainties in the main elements of the mass balance for the facility for an average month of operation are listed below.

Input:  Monthly receipts of 250 kg of plutonium in 10 shipments of metal or other form having an average plutonium mass of 25 kg. The amount of plutonium in each of these shipments could be weighed to within 0.1 g.

Outputs:  Monthly shipments of 220 kg of plutonium in 11 packages having an average plutonium mass of 20 kg. The mass of plutonium in each of these shipments could be weighed to within 0.1 g.

Measured losses consist of routine releases to the atmosphere and in liquid effluent discharges to Walnut Creek and shipments of solid wastes to Idaho.

(a) Release from the stack: a total of 1100 µCi of $^{239/240}$Pu in a month. This value, which exceeds the estimates for most years has been corrected for bias (Voillequé 1999). The estimated uncertainty range of 700–1600 µCi is based upon the same analysis.

(b) Releases in liquid discharges to Walnut Creek:  a monthly total of 500 µCi of $^{239/240}$Pu. An estimated uncertainty range of 250–1000 µCi was chosen to reflect use of gross alpha counting and no information on the mixture of uranium and plutonium

in the liquids discharged in the liquid waste stream, which also contained liquid from uranium processing in other buildings.

(c) Estimate of amount of plutonium in solid wastes shipped to Idaho: a monthly total of 2.5 kg in 300 barrels. The amount is more likely to be underestimated than overestimated because of difficulties in sampling discarded components and mixtures of solid materials. An uncertainty range of 1–9 kg is employed in the example. Current estimates of the plutonium in buried waste in Idaho are about 3 times greater than original estimates.

Building Inventory: At the end of the month an inventory of the facility identifies 18 kg of plutonium in components being fabricated and in identifiable scrap material. Although particular pieces can be weighed with the same precision identified above (±0.1 g), incomplete identification of scrap fines in process equipment leads to an estimated uncertainty in the inventory quantity of 0.1%.

Table B-1 summarizes the estimated quantities with uncertainty estimates based upon the assumptions given above. The uncertainties in the receipts (R) and shipments (S) reflect the total uncertainty for the month (that is, the combined uncertainties for the individual shipments). The example releases to air (A) and water (W) have been converted to mass, as shown. Estimates of uncertainties in these quantities were discussed above. Estimates of uncertainties in the amount of plutonium in shipments of solid wastes (SW) and in the monthly building inventory (BI) also correspond to the foregoing discussion.

Each of these elements of the mass balance is used in the calculation of inventory difference (ID) for the period. The equation used is

$$ID = R - S - (A + W + SW) - BI \qquad (B-2)$$

The uncertainty range for the inventory difference reflects the uncertainty ranges for all the quantities used in the calculation.

Some features of the tabulated estimates in the table deserve particular attention. First, the elements in the mass balance evaluation are not of commensurate magnitudes. The monthly receipts, shipments, and building inventory elements are much larger than the solid waste component, and the latter is very much larger than the highest measured monthly releases of plutonium to air and water. The largest uncertainties in plutonium mass are in those for the solid waste disposal and building inventory categories.

**Table B-1. Example Mass Balance for Plutonium Processing Facility**

| Mass balance element | Measured mass (kg) | Uncertainty in mass (kg) |
|---|---|---|
| Pu received by facility (R) | 250 | $\pm 3.2 \times 10^{-4}$ |
| Pu sent from facility (S) | 220 | $\pm 3.3 \times 10^{-4}$ |
| | | |
| Pu in releases to air (A)[a] | $1.5 \times 10^{-5}$ | $0.97–2.2 \times 10^{-5}$ |
| Pu in releases to water (W)[a] | $6.9 \times 10^{-6}$ | $0.35–1.4 \times 10^{-5}$ |
| Pu in solid wastes (SW) | 2.5 | 1–9 |
| | | |
| Building Pu inventory (BI) | 18 | $\pm 0.018$ |
| | Estimated[b] (kg) | |
| Inventory difference (ID) | 9.5 | 3–11 |

[a] Estimates (μCi) were converted using a specific activity of 0.072 μCi μg$^{-1}$.
[b] Computed using Equation (B-2):  ID = R – S – (A + W + SW) – BI.

The first feature is notable because of a previous review of the utility of the material balance approach. The National Academy of Science (NAS) conducted an independent review for the U.S. Environmental Protection Agency as part of the Superfund Amendments and Reauthorization Act of 1986. The NAS concluded that when there are major disparities in quantities processed and released, the engineering mass balance approach has no potential value in determining releases by difference (NAS 1990). The results in the table illustrate numerically the NAS conclusion for the semi-hypothetical Rocky Flats facility.

Because the quantities received and shipped could be determined with great precision, the uncertainties in R and S are small, about 1 part in 1 million in the example. Even so, these uncertainties alone are 20 and 40 times larger than estimated amounts of plutonium released to air and water, respectively. The ranges of these ratios are about 15–20 and 20–100, respectively. Overall uncertainties in the input and output quantities depend on the numbers of incoming and outgoing shipments. Assuming different numbers of packages would affect the uncertainties in R and S somewhat, but they would remain substantially greater than the ranges of releases to air and water.

The estimated uncertainty in the month-end building inventory of plutonium is less than 0.01% of the plutonium processing rate assumed for this example. However, that uncertainty of ~0.02 kg also greatly exceeds the highest recorded monthly discharges in gaseous and liquid wastes.

Uncertainties in the amount of plutonium in solid waste shipped offsite for burial are even larger and dominate the overall uncertainty of the inventory difference. These uncertainty estimates reflect the fact that for many years there was no reliable way to measure the amount of plutonium in waste shipments (more details are given in Appendix A). Even with contemporary equipment, measurements of plutonium in solid wastes are difficult and uncertain.

## B.4  SUMMARY

Although it was initially expected that a mass balance approach would be useful in the evaluation of releases, this review showed that it is not feasible to make reliable quantitative estimates in this way. Because the post-fire cleanup work was extended over a period of years, it was not possible to identify waste shipments that were specifically related to the quantity $Q_w$ in Equation (B-1). Further, before the 1970s, there were large uncertainties in solid waste measurements at Rocky Flats. This means if there were data that could be used to estimate the quantity $Q_w$, the result would be highly uncertain. Any estimate of $Q_e$ based on Equation (B-1) would necessarily reflect the same large uncertainty.

During the early years of operation, there were also large uncertainties in inventory estimates because material was held up in processing areas. This was not a major factor in an analysis of inventories before and after the 1957 fire because the development activities in Room 180 were relatively small in scale and had operated for only a few months. However, such uncertainties limit the reliability of mass balance accounting for other releases.

The uncertainties in solid waste discharges and in the amounts of material held up in processing equipment and lines are both much greater than airborne and liquid effluent releases. Although the measurements of receipts and shipments are quite precise, the uncertainties associated with these quantities are also substantially greater than routine releases to air and water. All the factors identified make mass balance accounting a very unreliable method for estimating such effluent releases. This conclusion is in agreement with a previous NAS report that assessed the same question for chemical processing facilities. The NAS found that when the amounts processed greatly exceeded the quantities released, the mass balance approach has no potential for determining the released amount by difference.

## B.5 REFERENCES

DOE. 1994 (U.S. Department of Energy). *Openness Press Conference Fact Sheets*.

Fairfield and Woods. 1978. *Pre-trial Statement re Civil Actions No. 75-M-1111, 75-M-1162, and 75-M-1296*. United States District Court for the District of Colorado.

NAS (National Academy of Sciences) 1990. *Tracking Toxic Substances at Industrial Facilities*. Washington, DC: National Academy Press.

Voillequé, P.G., K.R. Meyer, D.W. Schmidt, S.K. Rope, G.G. Killough, M.J. Case, R.E. Moore, B. Shleien, and J.E. Till. 1995. *Radionuclide Source Terms and Uncertainties*. RAC Report CDC-6. *Radiological Assessments Corporation*, Neeses, South Carolina.

Voillequé, P.G. 1999. *Review of Routine Releases of Plutonium in Airborne Effluents at Rocky Flats*. RAC Report No. 6-CDPHE-RFP-1998-FINAL. *Radiological Assessments Corporation*, Neeses, South Carolina. August.

**APPENDIX C**

**REPORTED EFFLUENT AND DUCT AIR SAMPLING RESULTS
FOR BUILDING 71 DURING THE YEARS 1953–1957**

C-2                                  Historical Public Exposures Studies on Rocky Flats, Phase II

# APPENDIX C

## REPORTED EFFLUENT AND DUCT AIR SAMPLING RESULTS FOR BUILDING 71 DURING THE YEARS 1953–1957

The radiation protection staff began sampling the Building 71 stack effluent in June 1953 when operations began. Sampling of the duct that carried the exhaust from Rooms 148 and 148A, a major plutonium processing area in the building, was initiated at the same time. By early 1954, the duct sampling program had expanded to include the six ventilation exhaust air ducts that were expected to contain the highest concentrations of plutonium.

Initially, sampling was performed only during the day shift hours, when operations were conducted. During off shifts, the exhaust flow rate was also reduced because of limited activity in the building. Data for January 1954 indicate that the building exhaust air flow rate during the day shift was 180,000 ft$^3$ min$^{-1}$. At other times and over weekends, the flow rate was lowered to 130,000 and 100,000 ft$^3$ min$^{-1}$, respectively. As operations expanded to two and then to three shifts, the sampling program also expanded and the daily ventilation flow rate increased gradually. During the last half of 1956, the average building exhaust flow rate was consistently above 150,000 ft$^3$ min$^{-1}$. A reference flow rate of 202,000 ft$^3$ min$^{-1}$ was used for calculations of the amounts of plutonium carried to the main filter plenum. Flow rates for individual ducts that contributed to the exhaust flow were referenced to that building flow rate.

Table C-1 shows the exhaust system ducts that were sampled and their flow rates in late 1955 (Anonymous 1955). It can be seen that about half of the total building exhaust airflow was carried in the ducts that were sampled routinely.

**Table C-1. Ducts in Building 71 That Were Sampled Routinely**

| Exhaust sampled | Flow rate[a] (ft$^3$ min$^{-1}$) | Primary areas exhausted |
|---|---|---|
| Stack discharge[b] | 202,000 | Entire building |
| Duct D–77[b] | 30,000 | Rooms 148, 148A (plutonium processing operations); and bleed flow from recirculating air system for gloveboxes |
| Duct D–74[c] | 29,000 | Room 146 (plutonium processing) and Building. 74 (waste processing) |
| Duct D–86[c,d] | 4,800 | Booster filtration system (filtered exhaust from gloveboxes in development and analytical areas) |
| D–84[c] | 20,000 | Rooms 149, 149A, and 149B (plutonium recovery operations) |
| D–88[c] | 26,000 | Development (special products processing and support efforts) and analytical areas (sample analysis support work) |

[a] The flow rates listed are consistent with a reference flow rate of 202,000 ft$^3$ min$^{-1}$ for the main exhaust. That average flow rate was not reached on a regular basis until mid-1956.

[b] Sampling started in June 1953.

[c] Sampling started by early 1954.

[d] The booster exhaust system contributes most of the radioactivity carried by this duct.

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

The glovebox exhaust (booster) filtration system treated air from the locations, inside the working gloveboxes, where plutonium concentrations were greatest. The recirculating air system also handled air from gloveboxes and contained filters. Routine measurements downstream of those filters were performed, presumably to check filter performance, after May 1954. However, the contribution of the bleed air from the recirculating air system to the total was measured in the larger air duct from Rooms 148 and 148A starting in June 1953. Ducts from Rooms 148, 148A, 149, 149A, 149B, and 146 carried air from the main plutonium processing areas in Building 71. Building 74, which adjoined Building 71, was the plutonium waste processing facility in the years considered here. The exhaust from that building was subsequently provided with separate filtration before routing to the main filter plenum.

Tables C-2 through C-5 contain the plutonium air concentrations that were reported (Putzier et al. 1953–1958) for the building exhaust and contributing ducts. During this period, the samples were analyzed for total long lived alpha activity. The samples were counted twice and the method of Koval (1945) was used to account for the contribution of naturally occurring alpha-emitting radon progeny also collected on the sampling filter.

The samples were collected using a single probe in the center of large rectangular ducts. The cross-sectional area of the main exhaust duct was 60 ft$^2$. The feeder ducts listed in Table C-1 were smaller than that (16–20 ft$^2$) but still too large for single-probe sampling without knowledge that the exhausts were well mixed. Ripple et al. (1996) and Voillequé (1999) have analyzed potential bias in the sampling results for the Building 71 exhaust. Corrections for bias are discussed in Section 3 of this report. Tables C-2 through C-5 contain the values reported routinely in the early years of plant operation (Putzier et al. 1953–1958).

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71          C-5

**Table C-2. Reported Air Concentrations[a] for Building 71**
**Stack Effluent and Booster System Exhaust Air Duct**

| Start | End | Number of samples | Building 71 stack effluent concentration (dpm m$^{-3}$) | | Booster system exhaust concentration (dpm m$^{-3}$) | |
|---|---|---|---|---|---|---|
| | | | Average | Maximum | Average | Maximum |
| 19-Jun-53 | 30-Jun-53 | 7 | 0 | 0 | b | b |
| 1-Jul-53 | 31-Jul-53 | 23 | 0.02 | 0.1 | b | b |
| 1-Aug-53 | 31-Aug-53 | 22 | 0.28[c] | 6.24[c] | b | b |
| 1-Sep-53 | 30-Sep-53 | 20 | 0.05 | 0.32 | b | b |
| 1-Oct-53 | 31-Oct-53 | 22 | 0.05 | 0.29 | b | b |
| 1-Nov-53 | 30-Nov-53 | 20 | 0.057 | 0.89 | b | b |
| 1-Dec-53 | 31-Dec-53 | 19 | 0.0176 | c | b | b |
| 1-Jan-54 | 31-Jan-54 | 21 | 0.0273 | 0.21 | 0.893 | d |
| 1-Feb-54 | 28-Feb-54 | e | 0.0269 | c | 2.48 | 18.3 |
| 1-Mar-54 | 31-Mar-54 | e | 0.0432 | c | 3.7 | 25.5 |
| 1-Apr-54 | 30-Apr-54 | e | 0.0166 | c | 0.097 | 0.476 |
| 1-May-54 | 31-May-54 | 40 | 0.127 | 1.16 | 0.166 | 0.916 |
| 1-Jun-54 | 30-Jun-54 | 43 | 0.032 | 0.422 | 0.054 | 0.315 |
| 1-Jul-54 | 31-Jul-54 | 41 | 0.111 | 2.13 | 0.054 | 5.77 |
| 1-Aug-54 | 31-Aug-54 | 52 | 0.058 | 0.785 | 0.084 | 0.458 |
| 1-Sep-54 | 30-Sep-54 | 42 | 0.188 | 0.972 | 0.278 | 1.25 |
| 1-Oct-54 | 31-Oct-54 | 42 | 0.064 | 0.539 | 0.14 | 0.433 |
| 1-Nov-54 | 28-Nov-54 | 38 | 0.151 | 2.72 | 0.109 | 0.328 |
| 29-Nov-54 | 31-Dec-54 | 46 | 0.214 | 3.72 | 0.674 | 4.99 |
| 1-Jan-55 | 28-Jan-55 | 39 | 0.108 | 1.25 | 0.748 | 3.982 |
| 31-Jan-55 | 28-Feb-55 | 42 | 0.107 | 1.02 | 0.992 | 3.53 |
| 1-Mar-55 | 31-Mar-55 | 46 | 0.106 | 1.02 | 0.978 | 3.44 |
| 1-Apr-55 | 30-Apr-55 | 40 | 0.117 | 1.2 | 1.2 | 3.3 |
| 2-May-55 | 27-May-55 | 40 | 0.081 | 0.52 | 0.586 | 2.22 |
| 31-May-55 | 30-Jun-55 | 46 | 0.049 | 0.435 | 0.28 | 1.07 |
| 1-Jul-55 | 29-Jul-55 | 40 | 0.043 | 0.845 | 1.96 | 9.56 |
| 1-Aug-55 | 31-Aug-55 | 46 | 0.02 | 1.53 | 7.46 | 81.77 |
| 1-Sep-55 | 30-Sep-55 | 43 | 0.311 | 3.57 | 2.54 | 15.4 |
| 1-Oct-55 | 31-Oct-55 | 42 | 0.111 | 1.53 | 0.73 | 4.31 |
| 1-Nov-55 | 30-Nov-55 | 42 | 0.060 | 0.955 | 0.41 | 1.84 |
| 1-Dec-55 | 31-Dec-55 | 42 | 0.040 | 0.542 | 0.14 | 0.57 |

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

**Table C-2. (Continued)**

| Start | End | Number of samples | Building 71 stack effluent concentration (dpm m$^{-3}$) | | Booster system exhaust concentration (dpm m$^{-3}$) | |
|---|---|---|---|---|---|---|
| | | | Average | Maximum | Average | Maximum |
| 1-Jan-56 | 31-Jan-56 | 42 | 0.065 | 1.22 | 0.46 | 1.67 |
| 1-Feb-56 | 29-Feb-56 | 42 | 0.048 | 0.325 | 1.84 | 15.3 |
| 1-Mar-56 | 31-Mar-56 | 42 | 0.065 | 0.346 | 3.89 | 25.6 |
| 1-Apr-56 | 30-Apr-56 | 41 | 0.684 | 5.87 | 2.33 | 6.75 |
| 1-May-56 | 31-May-56 | 44 | 0.206 | 1.54 | 8.36 | 116 |
| 1-Jun-56 | 30-Jun-56 | 42 | 0.088 | 1.22 | 6.32 | 34.8 |
| 1-Jul-56 | 31-Jul-56 | 41 | 0.229 | 2.01 | 52.7 | 517 |
| 1-Aug-56 | 31-Aug-56 | 46 | 0.204 | 1.54 | 15 | 48.2 |
| 1-Sep-56 | 30-Sep-56 | 38 | 0.235 | 1.19 | 7.92 | 37 |
| 1-Oct-56 | 31-Oct-56 | 36 | 0.585 | 9.85 | 4.78 | 10.5 |
| 1-Nov-56 | 30-Nov-56 | 26 | 0.326 | 2.29 | 1.36 | 4.29 |
| 1-Dec-56 | 31-Dec-56 | 23 | 0.153 | 1.05 | 5.58 | 73.1 |
| 1-Jan-57 | 31-Jan-57 | 26 | 0.363 | 2.96 | 1.05 | 4.09 |
| 1-Feb-57 | 28-Feb-57 | 24 | 0.082 | 1.14 | 3.88 | 18.6 |
| 1-Mar-57 | 31-Mar-57 | 25 | 0.638 | 14.1 | 0.78 | 4.77 |
| 1-Apr-57 | 30-Apr-57 | 25 | 0.0776 | 0.936 | 3.42 | 26.7 |
| 1-May-57 | 31-May-57 | 31 | 0.043 | 0.347 | 29.2 | 239 |
| 1-Jun-57 | 30-Jun-57 | 30 | 6.543 | 170 | 4.96 | 23.6 |
| 1-Jul-57 | 31-Jul-57 | 29 | 0.4034 | 4.1 | 3.09 | 15.7 |
| 1-Aug-57 | 31-Aug-57 | 26 | 0.0924 | 0.4 | 7.83 | 120 |
| 1-Sep-57 | 10-Sep-57 | 10 | 3.66 | 15.1 | 6.58 | 9.19 |
| 11-Sep-57 | 18-Sep-57 | f | f | f | f | f |
| 19-Sep-57 | 30-Sep-57 | e | 74.7 | 2086 | f | f |
| 1-Oct-57 | 31-Oct-57 | e | 6.64 | 34.4 | 130 | 707 |
| 1-Nov-57 | 30-Nov-57 | e | 0.5 | 1.53 | 49.3 | 326 |
| 1-Dec-57 | 31-Dec-57 | e | 2.01 | 15 | 4.92 | 22.9 |

[a] Concentrations were reported in units of alpha disintegrations per minute per cubic meter (dpm m$^{-3}$)

[b] Booster system exhaust air duct sampling started in January 1954.

[c] Maximum concentration was not reported.

[d] All but one sample contained less than a detectable amount; the high sample was not checked.

[e] Number of samples was not reported.

[f] Sampling results were not available because of the fire on 11–12 September.

**Table C-3. Reported Air Concentrations[a] for Rooms 148
and 148A and the Bleed from the Recirculating Air System[b]**

| | | Rooms 148, 148A and recirculating air exhaust duct concentration (dpm m$^{-3}$) | | Recirculating system exhaust air concentration (dpm m$^{-3}$) downstream of filters | |
|---|---|---|---|---|---|
| Start | End | Average | Maximum | Average | Maximum |
| 23-Jun-53 | 30-Jun-53 | 1.4 | 3.8 | b | b |
| 1-Jul-53 | 31-Jul-53 | 1.2 | 53 | b | b |
| 1-Aug-53 | 31-Aug-53 | 2.3 | 19.8 | b | b |
| 1-Sep-53 | 30-Sep-53 | 8.4 | 24.9 | b | b |
| 1-Oct-53 | 31-Oct-53 | 1.88 | 13 | b | b |
| 1-Nov-53 | 30-Nov-53 | 0.46 | 3.77 | b | b |
| 22-Dec-53 | 31-Dec-53 | 16.0 | 90.1 | b | b |
| 1-Jan-54 | 31-Jan-54 | 5.07 | c | b | b |
| 1-Feb-54 | 28-Feb-54 | 4.05 | 42.1 | b | b |
| 1-Mar-54 | 31-Mar-54 | 4.79 | 76.7 | b | b |
| 1-Apr-54 | 30-Apr-54 | 1.3 | 9.94 | b | b |
| 1-May-54 | 31-May-54 | 0.996 | 4.22 | 0.593 | 1.61 |
| 1-Jun-54 | 30-Jun-54 | 1.11 | 4.55 | 0.232 | 1.5 |
| 1-Jul-54 | 31-Jul-54 | 0.84 | 3.21 | 0.126 | 0.569 |
| 1-Aug-54 | 31-Aug-54 | 2.14 | 37.2 | 0.199 | 0.737 |
| 1-Sep-54 | 30-Sep-54 | 27.7 | 285 | 0.363 | 2.05 |
| 1-Oct-54 | 31-Oct-54 | 4.65 | 37.1 | 0.256 | 0.958 |
| 1-Nov-54 | 28-Nov-54 | 0.77 | 2.01 | 0.335 | 1.10 |
| 29-Nov-54 | 31-Dec-54 | 5.5 | 24 | 0.644 | 2.56 |
| 1-Jan-55 | 28-Jan-55 | 8.85 | 63.2 | 1.38 | 7.31 |
| 31-Jan-55 | 28-Feb-55 | 10.3 | 52 | 0.93 | 2.17 |
| 1-Mar-55 | 31-Mar-55 | 5.06 | 24.7 | 1.35 | 5.56 |
| 1-Apr-55 | 30-Apr-55 | 10.5 | 149 | 2.05 | 7.47 |
| 2-May-55 | 27-May-55 | 11 | 145 | 0.843 | 1.76 |
| 31-May-55 | 30-Jun-55 | 6.95 | 45.9 | 0.35 | 0.95 |
| 1-Jul-55 | 29-Jul-55 | 8.49 | 86 | 2.56 | 15.8 |
| 1-Aug-55 | 31-Aug-55 | 5.67 | 39.5 | 30.9 | 661 |
| 1-Sep-55 | 30-Sep-55 | 7.67 | 51.7 | 1.41 | 13.4 |
| 1-Oct-55 | 31-Oct-55 | 4.87 | 33.8 | 0.53 | 2.33 |
| 1-Nov-55 | 30-Nov-55 | 3.97 | 28.7 | 0.44 | 0.93 |
| 1-Dec-55 | 31-Dec-55 | 4.69 | 25.5 | 0.43 | 2.8 |

Historical Public Exposures Studies on Rocky Flats, Phase II

**Table C-3. (Continued)**

| Start | End | Rooms 148, 148A and recirculating air exhaust duct concentration (dpm m$^{-3}$) | | Recirculating system exhaust air concentration (dpm m$^{-3}$) downstream of filters | |
| --- | --- | --- | --- | --- | --- |
| | | Average | Maximum | Average | Maximum |
| 1-Jan-56 | 31-Jan-56 | 2.48 | 12.8 | 0.95 | 10.6 |
| 1-Feb-56 | 29-Feb-56 | 50.9 | 428 | 1.57 | 7.46 |
| 1-Mar-56 | 31-Mar-56 | 2,412 | 40,000 | 0.54 | 3.45 |
| 1-Apr-56 | 30-Apr-56 | 61.5 | 465 | 0.89 | 6.49 |
| 1-May-56 | 31-May-56 | 27.8 | 116 | 0.98 | 11.6 |
| 1-Jun-56 | 30-Jun-56 | 17.4 | 73.9 | 0.33 | 2.52 |
| 1-Jul-56 | 31-Jul-56 | 19.9 | 49.3 | 1.47 | 16 |
| 1-Aug-56 | 31-Aug-56 | 79.4 | 1,160 | 20.2 | 320 |
| 1-Sep-56 | 30-Sep-56 | 48.7 | 547 | 1.32 | 7.63 |
| 1-Oct-56 | 31-Oct-56 | 41 | 358 | 0.96 | 4.18 |
| 1-Nov-56 | 30-Nov-56 | 20 | 256 | 0.32 | 1.74 |
| 1-Dec-56 | 31-Dec-56 | 18.2 | 59.9 | 0.43 | 2.82 |
| 1-Jan-57 | 31-Jan-57 | 66.6 | 476 | 0.37 | 1.77 |
| 1-Feb-57 | 28-Feb-57 | 33.4 | 237 | 0.35 | 1.91 |
| 1-Mar-57 | 31-Mar-57 | 5.76 | 16.4 | 0.31 | 2.58 |
| 1-Apr-57 | 30-Apr-57 | 52.4 | 328 | 13.6 | 237 |
| 1-May-57 | 31-May-57 | 1.82 | 44.1 | 1.24 | 9.0 |
| 1-Jun-57 | 30-Jun-57 | 9.7 | 87.2 | 0.74 | 2.18 |
| 1-Jul-57 | 31-Jul-57 | 17.3 | 113 | 0.56 | 5.49 |
| 1-Aug-57 | 31-Aug-57 | 3.6 | 18.9 | 0.80 | 5.92 |
| 1-Sep-57 | 10-Sep-57 | 245 | 597 | 0.09 | 0.29 |
| 11-Sep-57 | 18-Sep-57 | d | d | d | d |
| 19-Sep-57 | 30-Sep-57 | 65.1 | 107 | 4.28 | 16.1 |
| 1-Oct-57 | 31-Oct-57 | 38 | 353 | 1.19 | 6.0 |
| 1-Nov-57 | 30-Nov-57 | 25.6 | 115 | 0.69 | 2.33 |
| 1-Dec-57 | 31-Dec-57 | 10.8 | 71.1 | 0.46 | 4.95 |

[a] Concentrations were reported in units of alpha disintegrations per minute per cubic meter (dpm m$^{-3}$).

[b] Sampling of the recirculating air system exhaust downstream of the filters began in May 1954. This line fed into the larger duct from Rooms 148 and 148A. The results of sampling the combined discharge are also shown in this table.

[c] Maximum concentration was not reported.

[d] Sampling results were not available because of the fire on 11–12 September.

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71          C-9

**Table C-4. Reported Air Concentrations[a] for**
**Room 146 and Building 74 Exhaust Air Ducts**

| Start | End | Room 146 exhaust duct air concentration (dpm m$^{-3}$) | | Building 74 exhaust duct air concentration (dpm m$^{-3}$) | |
|-------|-----|---------|---------|---------|---------|
| | | Average | Maximum | Average | Maximum |
| 19-Jun-53 | 30-Jun-53 | b | b | c | c |
| 1-Jul-53 | 31-Jul-53 | b | b | c | c |
| 1-Aug-53 | 31-Aug-53 | b | b | c | c |
| 1-Sep-53 | 30-Sep-53 | b | b | c | c |
| 1-Oct-53 | 31-Oct-53 | b | b | c | c |
| 1-Nov-53 | 30-Nov-53 | b | b | c | c |
| 22-Dec-53 | 31-Dec-53 | 0.048 | 0.08 | c | c |
| 1-Jan-54 | 31-Jan-54 | 0.0117 | d | c | c |
| 1-Feb-54 | 28-Feb-54 | 0.654 | 3.73 | c | c |
| 1-Mar-54 | 31-Mar-54 | 0.339 | 1.79 | c | c |
| 1-Apr-54 | 30-Apr-54 | 0.355 | 1.81 | c | c |
| 1-May-54 | 31-May-54 | 0.538 | 3.24 | c | c |
| 1-Jun-54 | 30-Jun-54 | 0.66 | 5.35 | c | c |
| 1-Jul-54 | 31-Jul-54 | 7.42 | 65.3 | c | c |
| 1-Aug-54 | 31-Aug-54 | 7.07 | 102 | c | c |
| 1-Sep-54 | 30-Sep-54 | 6.02 | 43.6 | c | c |
| 1-Oct-54 | 31-Oct-54 | 16.8 | 127 | c | c |
| 1-Nov-54 | 28-Nov-54 | 35.6 | 201 | c | c |
| 29-Nov-54 | 31-Dec-54 | 32.6 | 102 | c | c |
| 1-Jan-55 | 28-Jan-55 | 17.4 | 40.4 | c | c |
| 31-Jan-55 | 28-Feb-55 | 21.9 | 111 | c | c |
| 1-Mar-55 | 31-Mar-55 | 17.9 | 82.3 | c | c |
| 1-Apr-55 | 30-Apr-55 | 22.6 | 73.6 | c | c |
| 2-May-55 | 27-May-55 | 19.9 | 74 | c | c |
| 31-May-55 | 30-Jun-55 | 10.5 | 60 | c | c |
| 1-Jul-55 | 29-Jul-55 | 13.2 | 33.1 | c | c |
| 1-Aug-55 | 31-Aug-55 | 9.62 | 66.1 | c | c |
| 1-Sep-55 | 30-Sep-55 | 36.6 | 244 | c | c |
| 1-Oct-55 | 31-Oct-55 | 66.9 | 1130 | c | c |
| 1-Nov-55 | 30-Nov-55 | 13.6 | 32.8 | c | c |
| 1-Dec-55 | 31-Dec-55 | 6.03 | 39.8 | c | c |

### Table C-4. (Continued)

| Start | End | Room 146 exhaust duct air concentration (dpm m$^{-3}$) | | Building 74 exhaust duct air concentration (dpm m$^{-3}$) | |
|---|---|---|---|---|---|
| | | Average | Maximum | Average | Maximum |
| 1-Jan-56 | 31-Jan-56 | 63.6 | 673 | c | c |
| 1-Feb-56 | 29-Feb-56 | 257 | 1360 | c | c |
| 1-Mar-56 | 27-Mar-56 | 48 | 280 | c | e |
| 27-Mar-56 | 31-Mar-56 | 7.58 | 17.8 | 0.39 | 1.17 |
| 1-Apr-56 | 30-Apr-56 | 17.5 | 103 | 1.39 | 7.94 |
| 1-May-56 | 31-May-56 | 8.79 | 62.2 | 8.69 | 26.2 |
| 1-Jun-56 | 30-Jun-56 | 3.26 | 31.2 | 2.2 | 10.7 |
| 1-Jul-56 | 31-Jul-56 | 278 | 5,110 | f | f |
| 1-Aug-56 | 31-Aug-56 | 140 | 3,030 | 2.54 | 9.48 |
| 1-Sep-56 | 30-Sep-56 | 26 | 73.9 | 1.91 | 9.13 |
| 1-Oct-56 | 31-Oct-56 | 35 | 235 | 0.51 | 1.39 |
| 1-Nov-56 | 30-Nov-56 | 4.62 | 38.2 | 0.65 | 3.24 |
| 1-Dec-56 | 31-Dec-56 | 32.7 | 486 | 55.9 | 1100 |
| 1-Jan-57 | 31-Jan-57 | 1,868 | 40,000 | 0.18 | 0.94 |
| 1-Feb-57 | 28-Feb-57 | 61.7 | 336 | 0.62 | 3.59 |
| 1-Mar-57 | 31-Mar-57 | 48.2 | 209 | 0.54 | 2.17 |
| 1-Apr-57 | 30-Apr-57 | 31.6 | 226 | 20.5 | 369 |
| 1-May-57 | 31-May-57 | 8.49 | 44.1 | 1.65 | 12 |
| 1-Jun-57 | 30-Jun-57 | 1,000,000 | 20,000,000 | 0.85 | 5.6 |
| 1-Jul-57 | 31-Jul-57 | 23.7 | 130 | 0.75 | 9.47 |
| 1-Aug-57 | 31-Aug-57 | 48.8 | 355 | 6.05 | 114 |
| 1-Sep-57 | 10-Sep-57 | 80.2 | 164 | 0.88 | 3 |
| 11-Sep-57 | 18-Sep-57 | g | g | g | g |
| 19-Sep-57 | 30-Sep-57 | 11 | 18.4 | 17.3 | 58.2 |
| 1-Oct-57 | 31-Oct-57 | 7.71 | 107 | 1.27 | 18.2 |
| 1-Nov-57 | 30-Nov-57 | 4.87 | 17.9 | 0.23 | 0.85 |
| 1-Dec-57 | 31-Dec-57 | 71.5 | 877 | 0.44 | 2.48 |

[a] Concentrations were reported in units of alpha disintegrations per minute per cubic meter (dpm m$^{-3}$).

[b] Sampling of the combined Room 146-Building 74 exhaust began in December 1953.

[c] Initially, the air flows for the two ducts were mixed and the sample was of the mixed air from both sources of activity. Results are shown in the columns for Room 146.

[d] Maximum concentration was not reported.

[e] The ducts were separated and a filter was installed in the Building 74 exhaust at this time.

[f] No results were reported for this period.

[g] Sampling results were not available because of the fire on 11–12 September.

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71     C-11

**Table C-5. Reported Air Concentrations[a] for**
**Room 149 and Analytical Area Exhaust Air Ducts**

| | | Room 149 exhaust duct air concentration (dpm m$^{-3}$) | | Analytical area exhaust duct air concentration (dpm m$^{-3}$) | |
|---|---|---|---|---|---|
| Start | End | Average | Maximum | Average | Maximum |
| 19-Jun-53 | 30-Jun-53 | b | b | b | b |
| 1-Jul-53 | 31-Jul-53 | b | b | b | b |
| 1-Aug-53 | 31-Aug-53 | b | b | b | b |
| 1-Sep-53 | 30-Sep-53 | b | b | b | b |
| 1-Oct-53 | 31-Oct-53 | b | b | b | b |
| 1-Nov-53 | 30-Nov-53 | b | b | b | b |
| 22-Dec-53 | 31-Dec-53 | 0.08 | 0.16 | 0.078 | 0.31 |
| 1-Jan-54 | 31-Jan-54 | 0.093 | c | 0.21 | c |
| 1-Feb-54 | 28-Feb-54 | 0.145 | 0.561 | 0.052 | 0.211 |
| 1-Mar-54 | 31-Mar-54 | 0.312 | 2.766 | 0.178 | 0.432 |
| 1-Apr-54 | 30-Apr-54 | 0.142 | 1.96 | 0.103 | 0.486 |
| 1-May-54 | 31-May-54 | 0.253 | 2.41 | 0.273 | 1.83 |
| 1-Jun-54 | 30-Jun-54 | 0.098 | 0.407 | 0.41 | 0.71 |
| 1-Jul-54 | 31-Jul-54 | 0.746 | 3.3 | 0.045 | 0.176 |
| 1-Aug-54 | 31-Aug-54 | 0.152 | 0.5 | 0.303 | 4.43 |
| 1-Sep-54 | 30-Sep-54 | 0.47 | 1.68 | 0.576 | 3.17 |
| 1-Oct-54 | 31-Oct-54 | 0.404 | 2.44 | 0.535 | 1.51 |
| 1-Nov-54 | 28-Nov-54 | 1.16 | 10.3 | 0.347 | 1.08 |
| 29-Nov-54 | 31-Dec-54 | 0.773 | 5.56 | 1.46 | 4.23 |
| 1-Jan-55 | 28-Jan-55 | 2.17 | 6.31 | 3.36 | 28.6 |
| 31-Jan-55 | 28-Feb-55 | 0.642 | 1.49 | 1.01 | 7.24 |
| 1-Mar-55 | 31-Mar-55 | 11.6 | 80.4 | 0.631 | 2.64 |
| 1-Apr-55 | 30-Apr-55 | 1.26 | 5.16 | 0.572 | 1.44 |
| 2-May-55 | 27-May-55 | 0.379 | 1.21 | 0.271 | 1.66 |
| 31-May-55 | 30-Jun-55 | 5.3 | 32.7 | 0.37 | 1.62 |
| 1-Jul-55 | 29-Jul-55 | 1.46 | 3.89 | 1.19 | 6.1 |
| 1-Aug-55 | 31-Aug-55 | 1.73 | 8.38 | 0.42 | 2.89 |
| 1-Sep-55 | 30-Sep-55 | 1.39 | 3.61 | 0.7 | 2.03 |
| 1-Oct-55 | 31-Oct-55 | 1.04 | 2.44 | 0.97 | 4.23 |
| 1-Nov-55 | 30-Nov-55 | 0.49 | 3.32 | 0.68 | 1.98 |
| 1-Dec-55 | 31-Dec-55 | 0.14 | 0.51 | 0.66 | 1.74 |

**Table C-5. (Continued)**

| Start | End | Room 149 exhaust duct air concentration (dpm m$^{-3}$) | | Analytical area exhaust duct air concentration (dpm m$^{-3}$) | |
|---|---|---|---|---|---|
| | | Average | Maximum | Average | Maximum |
| 1-Jan-56 | 31-Jan-56 | 0.37 | 0.96 | 2.39 | 7.25 |
| 1-Feb-56 | 29-Feb-56 | 2.64 | 11.9 | 0.71 | 2.72 |
| 1-Mar-56 | 31-Mar-56 | 0.64 | 2.09 | 0.69 | 1.5 |
| 1-Apr-56 | 30-Apr-56 | 0.6 | 2.18 | 1.7 | 7.19 |
| 1-May-56 | 31-May-56 | 0.79 | 5.85 | 1.06 | 2.5 |
| 1-Jun-56 | 30-Jun-56 | 2.02 | 14.4 | 0.35 | 1.85 |
| 1-Jul-56 | 31-Jul-56 | 16.9 | 71.4 | 1.27 | 4.67 |
| 1-Aug-56 | 31-Aug-56 | 2.74 | 17.7 | 1.08 | 3.47 |
| 1-Sep-56 | 30-Sep-56 | 2.17 | 12 | 1.05 | 2.83 |
| 1-Oct-56 | 31-Oct-56 | 2.12 | 9.11 | 1.34 | 2.65 |
| 1-Nov-56 | 30-Nov-56 | 1.69 | 3.0 | 1.36 | 6.08 |
| 1-Dec-56 | 31-Dec-56 | 1.79 | 5.18 | 1.91 | 6.05 |
| 1-Jan-57 | 31-Jan-57 | 5.64 | 38.8 | 4.26 | 22.7 |
| 1-Feb-57 | 28-Feb-57 | 82.1 | 687 | 12.8 | 121 |
| 1-Mar-57 | 31-Mar-57 | 4.37 | 7.63 | 3.66 | 11.7 |
| 1-Apr-57 | 30-Apr-57 | 7.88 | 40.6 | 3.08 | 10.2 |
| 1-May-57 | 31-May-57 | 3.3 | 9.23 | 3.5 | 20.1 |
| 1-Jun-57 | 30-Jun-57 | 11 | 67.5 | 1.56 | 3.48 |
| 1-Jul-57 | 31-Jul-57 | 1.71 | 9.92 | 1.55 | 4.3 |
| 1-Aug-57 | 31-Aug-57 | 2.07 | 6.16 | 4.06 | 19.7 |
| 1-Sep-57 | 10-Sep-57 | 452 | 904 | 0.99 | 2.26 |
| 11-Sep-57 | 18-Sep-57 | d | d | d | d |
| 19-Sep-57 | 30-Sep-57 | 37.9 | 49.2 | 59.4 | 191 |
| 1-Oct-57 | 31-Oct-57 | 5.09 | 23.6 | 168 | 2270 |
| 1-Nov-57 | 30-Nov-57 | 2.01 | 7.26 | 3.02 | 7.58 |
| 1-Dec-57 | 31-Dec-57 | 2.91 | 10.7 | 1.27 | 4.24 |

[a] Concentrations were reported in units of alpha disintegrations per minute per cubic meter (dpm m$^{-3}$).

[b] Sampling of the Room 149 and Analytical Area exhaust began in December 1953.

[c] Maximum concentration was not reported.

[d] Sampling results were not available because of the fire on 11–12 September.

## REFERENCES

Anonymous 1955. Air Duct Data. One-page tabulation of information about flow rates required to achieve isokinetic sampling. The Dow Chemical Company. 19 December.

Koval, G. 1945. *Determination of Particulate Airborne Long-lived Activity*. Report MDDC-1503. Clinton Laboratories.

Putzier, E.A. J.B. Owen, and E.L. Ray. 1952–1958. *Monthly Summary of Health Physics Activities in Building 71 for (month)*. Monthly letter reports (some with slightly different titles, but all are identifiable by author searches). The Dow Chemical Company.

Ripple, S.R., T.E. Widner, and T.R. Mongan. 1996. "Past Radionuclide Releases from Routine Operations at Rocky Flats." *Health Physics* 71: 502–509.

Voillequé, P.G. 1999. *Review of Routine Releases of Plutonium in Airborne Effluents at Rocky Flats*. RAC Report No. 6-CDPHE-RFP-1998-FINAL. *Radiological Assessments Corporation*, Neeses, South Carolina. August.

**Radiological Assessments Corporation**
*"Setting the standard in environmental health"*

**APPENDIX  D**

**BUILDING  71  HALLWAY  AND  ROOM  AIR  SAMPLING  DATA
REPORTED  DURING  THE  YEARS  1953–1957**

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

## APPENDIX D

## BUILDING 71 HALLWAY AND ROOM AIR SAMPLING DATA REPORTED DURING THE YEARS 1953–1957

A sampling program to determine plutonium air concentrations in rooms and hallways of Building 71 was also initiated at the time the facility began operations. The room and hallway air samplers were designed to obtain estimates of airborne activity to which workers might be exposed and to identify locations where releases from gloveboxes or other systems were occurring. The measured concentrations in rooms do not necessarily reflect average air concentrations, but they provide indications of the areas where substantial airborne contamination occurred and of the areas where airborne activity was found only infrequently.

Initially, the samples were collected only during the day shift. Later, as the work schedule increased, two- and three-shift sampling was implemented. The room air sampling data provide a means to estimate contributions of the ducts that were not sampled to the total plutonium loading of the main filter bank.

The room air samples were counted for total long-lived alpha activity and the Koval (1945) method was used to correct for naturally occurring radioactivity. Because the room air samples were initially collected daily, there were many samples to count each day and the decay time before the second count was limited. The sampling period was later changed to weekly. It was then possible to wait longer before the sample was recounted and the contribution of the natural radionuclides could be determined more accurately.

Tables in this appendix contain the room and hallway air sampling results reported for Building 71 for the period from June 1953 to the end of 1957. The air sampling data were reported using units of percent of maximum permissible level (MPL). At the time, the MPL for $^{239/240}$Pu was $4 \times 10^{-12}$ μCi cm$^{-3}$ (4 pCi m$^{-3}$ or 8.88 disintegrations per minute per cubic meter [dpm m$^{-3}$]). The corresponding mass of airborne plutonium is approximately $5.6 \times 10^{-11}$ μg cm$^{-3}$ (56 pg m$^{-3}$).

The concentrations measured in hallways were generally lower than those in rooms where plutonium processing operations were conducted. It was not feasible to investigate the details of the reported concentrations and changes in them for the various rooms was not feasible. However, some general features of the data are noted below.

Table D-1 contains the data for three hallways and for Rooms 125, 129, and 135. The functions of these rooms during the early years of operations are not clearly defined in building histories. They do not appear to have been used for major processing operation. The data in Table D-1 illustrate the effect of changing to a longer decay period for the naturally occurring radionuclides. The greater decay period meant that less natural activity would be present on the filter for the second count and that the assignment of the residual activity to plutonium was more reliable. Before May 1955, the plutonium concentrations were probably consistently overestimated in areas were concentrations were low (most hallways, for example). This change in counting procedure would not affect concentration estimates for areas where airborne plutonium concentrations were high.

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

**Table D-1. Reported Air Concentrations[a] for Hall 102, Room 108, Hall 112, Room 125, Room 129, and Room 135 in Building 71**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|-------|----------|----------|----------|----------|----------|----------|
|       | Hall 102 | Room 108 | Hall 112 | Room 125 | Room 129 | Room 135 |
| Jun-53 | 7 | 6 | 14 | 11 | 12 | 11 |
| Jul-53 | 12 | 9 | 13 | 16 | 17 | 20 |
| Aug-53 | 17 | 9 | 12 | 19 | 24 | 20 |
| Sep-53 | 18 | 10 | 15 | 25 | 29 | 24 |
| Oct-53 | 22 | 19 | 16 | 35 | 41 | 42 |
| Nov-53 | 21 | 15 | 13 | 36 | 28 | 27 |
| Dec-53 | 14 | 7 | 7 | 22 | 21 | 18 |
| Jan-54 | 13 | 10 | 17 | 125 | 31 | 23 |
| Feb-54 | 12 | 7 | 10 | 17 | 17 | 15 |
| Mar-54 | 9 | 6 | 6 | 14 | 19 | 9 |
| Apr-54 | 10 | 5 | 7 | 12 | 15 | 9 |
| May-54 | 11 | 8 | 13 | 15 | 17 | 11 |
| 1un-54 | 13 | 6 | 11 | 17 | 19 | 11 |
| Jul-54 | 14 | 6 | 12 | 16 | 20 | 10 |
| Aug-54 | 13 | 8 | 14 | 14 | 18 | 12 |
| Sep-54 | 15 | 10 | 10 | 17 | 23 | 18 |
| Oct-54 | 15 | 7 | 15 | 18 | 31 | 11 |
| Nov-54 | 16 | 12 | 16 | 21 | 29 | 13 |
| Dec-54 | 14 | 7 | 11 | 17 | 34 | 13 |
| Jan-55 | 14 | 7 | 10 | 16 | 27 | 12 |
| Feb-55 | 12 | 7 | 7 | 15 | 24 | 12 |
| Mar-55 | 12 | 4 | 9 | 14 | 21 | 13 |
| Apr-55 | 12 | 4 | 10 | 16 | 25 | 9 |
| May-55[b] | 2 | 2 | 1 | 17 | 23 | 1 |
| Jun-55 | 3 | 1 | 1 | 23 | 29 | 1 |
| Jul-55 | 3 | 4 | 1 | 27 | 28 | 1 |
| Aug-55 | 2 | 0 | 1 | 35 | 36 | 0 |
| Sep-55 | 1 | 0 | 0 | 30 | 38 | 1 |
| Oct-55 | 11 | 7 | 8 | 26 | 43 | 10 |
| Nov-55 | 2 | 0 | 0 | 23 | 26 | 1 |
| Dec-55 | 1 | 0 | 0 | 23 | 39 | 0 |

**Table D-1. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
| | Hall 102 | Room 108 | Hall 112 | Room 125 | Room 129 | Room 135 |
| Jan-56[b] | 3 | 0 | 1 | 26 | 32 | 1 |
| Feb-56 | 4 | 0 | 4 | 14 | 25 | 0 |
| Mar-56 | 5 | 0 | 0 | 16 | 52 | 0 |
| Apr-56 | 2 | 1 | 1 | 34 | 41 | 1 |
| May-56 | 2 | 1 | 1 | 31 | 54 | 1 |
| Jun-56 | 6 | 3 | 14 | 27 | 45 | 3 |
| Jul-56 | 6 | 1 | 3 | 38 | 50 | 1 |
| Aug-56 | 3 | 1 | 1 | 58 | 58 | 4 |
| Sep-56 | 12 | 2 | 3 | 37 | 156 | 5 |
| Oct-56 | 5 | 1 | 1 | 42 | 62 | 3 |
| Nov-56 | 5 | 1 | 1 | 26 | 32 | 2 |
| Dec-56 | 6 | 1 | 2 | 36 | 46 | 4 |
| Jan-57 | 4 | 0 | 5 | 34 | 50 | 4 |
| Feb-57 | 5 | 6 | 6 | 48 | 54 | 6 |
| Mar-57 | 3 | 2 | 1 | 33 | 42 | 10 |
| Apr-57 | 3 | 1 | 1 | 34 | 39 | 1 |
| May-57 | 6 | 2 | 4 | 35 | 40 | 11 |
| Jun-57 | 5 | 0 | 1 | 204 | 204 | 19 |
| Jul-57 | 2 | 0 | 1 | 68 | 72 | 2 |
| Aug-57 | 2 | 0 | 1 | 66 | 44 | 2 |
| < 10 Sep-57 | 8 | 1 | 1 | 42 | 40 | 2 |
| > 23 Sep-57 | 67 | 27 | 52 | 62 | 62 | 55 |
| Oct-57 | 20 | 10 | 17 | 30 | 29 | 31 |
| Nov-57 | 8 | 2 | 3 | 20 | 20 | 3 |
| Dec-57 | 2 | 1 | 2 | 28 | 24 | 1 |

[a] Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

[b] After May 1955, the contribution of natural radionuclides to the count was determined better (because of a longer decay period before recounting) and the estimated net concentrations of plutonium are more reliable.

Table D-2 shows that the air concentrations were frequently high in the main processing areas, particularly Rooms 148 and 148A. The sampling program also found higher concentrations in Room 146, another processing area, although the value in the table for June 1957 does not reflect the accident that occurred there. Room 147 was a process control center and only low concentrations were measured there. Elevated concentrations in Rooms 149, 149A, and 149B (plutonium recovery operations) are shown in Tables D-2 and D-3. Also shown in Table D-3 are results for analytical support laboratories (Rooms 151–153 and 156). Air exhausted from most these rooms was monitored routinely (see Appendix C).

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

**Table D-2. Reported Air Concentrations[a] for Room 141, Room 146, Room 147, Room 148, Room 148A, and Room 149 in Building 71**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|-------|----------|----------|----------|----------|-----------|----------|
|       | Room 141 | Room 146 | Room 147 | Room 148 | Room 148A | Room 149 |
| Jun-53 | 10 | 8 | 6 | 11 | [b] | 9 |
| Jul-53 | 12 | 9 | 7 | 13 | [b] | 14 |
| Aug-53 | 17 | 14 | 9 | 76 | [b] | 24 |
| Sep-53 | 17 | 19 | 8 | 462 | 953 | 40 |
| Oct-53 | 20 | 20 | 7 | 74 | 29 | 36 |
| Nov-53 | 25 | 19 | 9 | 30 | 36 | 27 |
| Dec-53 | 19 | 27 | 8 | 113 | 8076 | 24 |
| Jan-54 | 10 | 14 | 6 | 25 | 308 | 21 |
| Feb-54 | 10 | 18 | 7 | 57 | [b] | 17 |
| Mar-54 | 7 | 15 | 5 | 86 | [b] | 20 |
| Apr-54 | 9 | 12 | 5 | 15 | [b] | 16 |
| May-54 | 7 | 12 | 7 | 20 | 8 | 22 |
| 1un-54 | 9 | 11 | 6 | 16 | [b] | 17 |
| Jul-54 | 14 | 12 | 10 | 17 | 30 | 22 |
| Aug-54 | 9 | 16 | 6 | 22 | 10 | 14 |
| Sep-54 | 10 | 51 | 6 | 16 | 18 | 21 |
| Oct-54 | 9 | 18 | 5 | 32 | 356 | 14 |
| Nov-54 | 219 | 45 | 5 | 49 | 63 | 30 |
| Dec-54 | 12 | 67 | 5 | 23 | 254 | 21 |
| Jan-55 | 41 | 38 | 4 | 29 | 5408 | 38 |
| Feb-55 | 7 | 49 | 4 | 26 | 464 | 24 |
| Mar-55 | 7 | 21 | 4 | 35 | 506 | 45 |
| Apr-55 | 116 | 128 | 6 | 56 | 2779 | 127 |
| May-55[c] | 15 | 31 | 4 | 33 | 189 | 12 |
| Jun-55 | 12 | 114 | 1 | 39 | 143 | 73 |
| Jul-55 | 13 | 62 | 1 | 114 | 407 | 64 |
| Aug-55 | 25 | 28 | 0 | 105 | 714 | 39 |
| Sep-55 | 42 | 266 | 1 | 98 | 947 | 32 |
| Oct-55 | 10 | 26 | 2 | 95 | 325 | 22 |
| Nov-55 | 11 | 49 | 1 | 50 | 248 | 18 |
| Dec-55 | 14 | 54 | 0 | 15 | 43995 | 19 |

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71          D-7

**Table D-2. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
| | Room 141 | Room 146 | Room 147 | Room 148 | Room 148A | Room 149 |
| Jan-56[c] | 12 | 565 | 0 | 23 | 965 | 20 |
| Feb-56 | 11 | 18 | 0 | 62 | 2562 | 87 |
| Mar-56 | 27 | 33 | 0 | 123 | 1100 | 68 |
| Apr-56 | 13 | 39 | 1 | 80 | 5515 | 43 |
| May-56 | 14 | 85 | 1 | 55 | 1937 | 56 |
| Jun-56 | 20 | 72 | 3 | 96 | 3857 | 43 |
| Jul-56 | 23 | 1434 | 1 | 2599 | 8725 | 189 |
| Aug-56 | 21 | 324 | 2 | 178 | 3182 | 46 |
| Sep-56 | 23 | 48 | 1 | 1169 | 1610 | 51 |
| Oct-56 | 20 | 354 | 1 | 88 | 1984 | 44 |
| Nov-56 | 26 | 132 | 1 | 40 | 699 | 33 |
| Dec-56 | 16 | 496 | 1 | 590 | 1414 | 69 |
| Jan-57 | 18 | 99 | 1 | 466 | 354 | 68 |
| Feb-57 | 22 | 1392 | 3 | 617 | 780 | 77 |
| Mar-57 | 21 | 225 | 1 | 242 | 1110 | 105 |
| Apr-57 | 57 | 95 | 1 | 212 | 1649 | 84 |
| May-57 | 18 | 73 | 3 | 103 | 4944 | 65 |
| Jun-57 | 23 | 65[d] | 1 | 56 | 4556 | 133 |
| Jul-57 | 26 | 283 | 1 | 70 | 1394 | 53 |
| Aug-57 | 25 | 126 | 1 | 97 | 1342 | 52 |
| < 10 Sep-57 | 21 | 48 | 1 | 75 | 22910 | 58 |
| > 23 Sep-57 | e | 700 | e | 496 | e | 157 |
| Oct-57 | 41 | 326 | 14 | 84 | 641 | 84 |
| Nov-57 | 26 | 34 | 5 | 41 | 4917 | 29 |
| Dec-57 | 28 | 42 | 5 | 34 | 112 | 32 |

[a] Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

[b] No results were reported for this period.

[c] After May 1955, the contribution of natural radionuclides to the count was determined better (because of a longer decay period before recounting) and the estimated net concentrations of plutonium are more reliable.

[d] Sample results for day of accident were apparently lost.

[e] No results were reported for this period.

**Table D-3. Reported Air Concentrations[a] for Room 149A, Room 149B,
Hall 151, Room 152, Room 153, and Room 156 in Building 71**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|-------|----------|----------|----------|----------|----------|----------|
|       | Room 149A | Room 149B | Hall 151 | Room 152 | Room 153 | Room 156 |
| Jun-53 | b | b | b | 7 | 12 | 9 |
| Jul-53 | b | b | b | 29 | 19 | 17 |
| Aug-53 | b | b | b | 35 | 19 | 56 |
| Sep-53 | b | b | b | 22 | 13 | 16 |
| Oct-53 | b | b | b | 23 | 18 | 12 |
| Nov-53 | b | b | b | 24 | 18 | 11 |
| Dec-53 | b | b | b | 18 | 30 | 17 |
| Jan-54 | b | b | b | 23 | 11 | 10 |
| Feb-54 | b | b | b | 21 | 16 | 12 |
| Mar-54 | b | b | b | 18 | 11 | 10 |
| Apr-54 | b | b | b | 15 | 9 | 10 |
| May-54 | b | b | b | 18 | 16 | 9 |
| 1un-54 | b | b | b | 23 | 14 | 14 |
| Jul-54 | b | b | b | 24 | 24 | 17 |
| Aug-54 | b | b | b | 23 | 16 | 10 |
| Sep-54 | b | b | b | 22 | 18 | 12 |
| Oct-54 | b | b | b | 22 | 17 | 11 |
| Nov-54 | b | b | b | 24 | 19 | 13 |
| Dec-54 | b | b | b | 23 | 19 | 15 |
| Jan-55 | b | b | b | 21 | 18 | 12 |
| Feb-55 | b | b | b | 21 | 21 | 12 |
| Mar-55 | b | b | b | 24 | 19 | 12 |
| Apr-55 | b | b | b | 25 | 35 | 15 |
| May-55[c] | b | b | b | 16 | 36 | 13 |
| Jun-55 | b | b | b | 26 | 37 | 23 |
| Jul-55 | b | b | b | 30 | 39 | 30 |
| Aug-55 | b | b | b | 35 | 49 | 43 |
| Sep-55 | b | b | b | 23 | 39 | 44 |
| Oct-55 | b | b | b | 24 | 53 | 46 |
| Nov-55 | b | b | b | 23 | 43 | 63 |
| Dec-55 | b | b | b | 22 | 16 | 32 |

**Table D-3. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
| | Room 149A | Room 149B | Hall 151 | Room 152 | Room 153 | Room 156 |
| Jan-56[c] | b | b | b | 22 | 27 | 74 |
| Feb-56 | 463 | 395 | b | 29 | 37 | 43 |
| Mar-56 | 144 | 236 | b | 28 | 33 | 50 |
| Apr-56 | 144 | 480 | b | 33 | 56 | 47 |
| May-56 | 142 | 303 | b | 37 | 45 | 51 |
| Jun-56 | 168 | 62 | b | 34 | 104 | 45 |
| Jul-56 | 124 | 148 | b | 41 | 42 | 80 |
| Aug-56 | 162 | 51 | b | 54 | 52 | 195 |
| Sep-56 | 1910 | 1919 | b | 38 | 36 | 47 |
| Oct-56 | 182 | 274 | b | 49 | 58 | 134 |
| Nov-56 | 154 | 443 | b | 39 | 36 | 91 |
| Dec-56 | 162 | 137 | b | 43 | 36 | 44 |
| Jan-57 | 371 | 72 | b | 50 | 46 | 43 |
| Feb-57 | 186 | 262 | b | 56 | 54 | 54 |
| Mar-57 | 684 | 2025 | b | 53 | 38 | 29 |
| Apr-57 | 586 | 4914 | 141 | 32 | 50 | 31 |
| May-57 | 190 | 361 | 198 | 46 | 34 | 25 |
| Jun-57 | 64 | 54 | 118 | 27 | 40 | 59 |
| Jul-57 | 79 | 128 | b | 26 | 31 | 20 |
| Aug-57 | 874 | 237 | b | 26 | 34 | 20 |
| < 10 Sep-57 | 476 | 940 | 150 | 27 | 38 | 97 |
| > 23 Sep-57 | 3288 | 5168 | b | 494 | 304 | 663 |
| Oct-57 | 915 | 579 | 188 | 102 | 135 | 128 |
| Nov-57 | 190 | 75 | 31 | 14 | 53 | 46 |
| Dec-57 | 4012 | 1508 | b | 11 | 34 | 11 |

[a] Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

[b] No results were reported for this period.

[c] After May 1955, the contribution of natural radionuclides to the count was determined better (because of a longer decay period before recounting) and the estimated net concentrations of plutonium are more reliable.

Tables D-4 and D-5 contain the measured air concentrations for Rooms 179, 179A, 180, and 180A and adjacent rooms that were most affected by the fire in September 1957. These were all in the development area. Contamination of these areas following the fire was substantial and cleanup was not completed until after the end of 1957. Decontamination of Room 180 was not completed until several years after the fire.

Air concentration data from some rooms (158, 159, 160, 164, and 166) from the analytical support area are also included in Table D-4. The data show that these rooms were also contaminated by the 1957 fire, but they were cleaned up before the end of the year.

**Radiological Assessments Corporation**
*"Setting the standard in environmental health"*

Historical Public Exposures Studies on Rocky Flats, Phase II

### Table D-4. Reported Air Concentrations[a] for Room 158, Room 159, Room 160, Room 164, Room 166, and Room 179 in Building 71

| Month | Reported average air concentration (percent of MPL) | | | | | |
| | Room 158 | Room 159 | Room 160 | Room 164 | Room 166 | Room 179 |
|---|---|---|---|---|---|---|
| Jun-53 | 5 | 8 | 9 | 9 | 10 | 4 |
| Jul-53 | 37 | 17 | 18 | 26 | 16 | 4 |
| Aug-53 | 47 | 24 | 24 | 53 | 18 | 47 |
| Sep-53 | 36 | 15 | 7 | 40 | 11 | 7 |
| Oct-53 | 26 | 13 | 10 | 22 | 15 | 8 |
| Nov-53 | 30 | 16 | 15 | 24 | 10 | 56 |
| Dec-53 | 25 | 13 | 7 | 19 | 11 | 9 |
| Jan-54 | 29 | 15 | 9 | 21 | 7 | 7 |
| Feb-54 | 23 | 12 | 9 | 17 | 18 | 7 |
| Mar-54 | 22 | 10 | 7 | 16 | 8 | 19 |
| Apr-54 | 20 | 10 | 7 | 17 | 7 | 9 |
| May-54 | 21 | 10 | 6 | 17 | 9 | 8 |
| Jun-54 | 37 | 15 | 11 | 24 | 11 | 7 |
| Jul-54 | 39 | 16 | 8 | 32 | 16 | 7 |
| Aug-54 | 30 | 15 | 9 | 29 | 9 | 16 |
| Sep-54 | 35 | 25 | 9 | 27 | 9 | 7 |
| Oct-54 | 28 | 12 | 8 | 20 | 8 | 6 |
| Nov-54 | 29 | 14 | 9 | 25 | 13 | 14 |
| Dec-54 | 32 | 13 | 7 | 24 | 10 | 35 |
| Jan-55 | 27 | 10 | 6 | 21 | 10 | 6 |
| Feb-55 | 32 | 16 | 8 | 22 | 14 | 12 |
| Mar-55 | 29 | 16 | 11 | 19 | 9 | 13 |
| Apr-55 | 37 | 17 | 12 | 27 | 12 | 102 |
| May-55[b] | 42 | 19 | 13 | 15 | 10 | 8 |
| Jun-55 | 60 | 28 | 20 | 22 | 14 | 8 |
| Jul-55 | 51 | 30 | 20 | 28 | 18 | 6 |
| Aug-55 | 88 | 33 | 26 | 30 | 22 | 23 |
| Sep-55 | 42 | 30 | 32 | 26 | 45 | 66 |
| Oct-55 | 35 | 28 | 28 | 18 | 29 | 17 |
| Nov-55 | 38 | 22 | 25 | 26 | 14 | 38 |
| Dec-55 | 32 | 23 | 34 | 37 | 17 | 11 |

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71          D-11

**Table D-4. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
| | Room 158 | Room 159 | Room 160 | Room 164 | Room 166 | Room 179 |
| Jan-56[b] | 39 | 30 | 41 | 42 | 20 | 5 |
| Feb-56 | 43 | 33 | 42 | 34 | 18 | 11 |
| Mar-56 | 45 | 37 | 54 | 29 | 24 | 9 |
| Apr-56 | 43 | 37 | 44 | 29 | 32 | 12 |
| May-56 | 50 | 37 | 45 | 44 | 27 | 22 |
| Jun-56 | 50 | 44 | 53 | 35 | 54 | 38 |
| Jul-56 | 61 | 47 | 58 | | 77 | 18 |
| Aug-56 | 72 | 45 | 90 | 59 | 42 | 19 |
| Sep-56 | 54 | 32 | 42 | 58 | 28 | 16 |
| Oct-56 | 60 | 45 | 57 | 47 | 30 | 23 |
| Nov-56 | 58 | 35 | 75 | 90 | 29 | 12 |
| Dec-56 | 54 | 35 | 52 | 62 | 27 | 16 |
| Jan-57 | 62 | 44 | 65 | 61 | 45 | 32 |
| Feb-57 | 102 | 75 | 109 | 62 | 31 | 24 |
| Mar-57 | 52 | 33 | 39 | 53 | 75 | 15 |
| Apr-57 | 33 | 19 | 25 | 44 | 57 | 11 |
| May-57 | 34 | 24 | 30 | 27 | 168 | 10 |
| Jun-57 | 37 | 26 | 30 | 27 | 43 | 6 |
| Jul-57 | 37 | 28 | 31 | 55 | 36 | 5 |
| Aug-57 | 34 | 23 | 40 | 24 | 35 | 9 |
| < 10 Sep-57 | 40 | 28 | 32 | 20 | 43 | 9 |
| > 23 Sep-57 | 725 | 678 | 3508 | 1212 | 6209 | c |
| Oct-57 | 144 | 138 | 118 | 3248 | 895 | c |
| Nov-57 | 17 | 202 | 15 | 11 | 16 | c |
| Dec-57 | 13 | 12 | 9 | 8 | 44 | c |

[a] Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

[b] After May 1955, the contribution of natural radionuclides to the count was determined better (because of a longer decay period before recounting) and the estimated net concentrations of plutonium are more reliable.

[c] No results were reported for this period.

**Radiological Assessments Corporation**
*"Setting the standard in environmental health"*

Historical Public Exposures Studies on Rocky Flats, Phase II

**Table D-5. Reported Air Concentrations[a] for Room 179A, Room 180,
Room 180A, Room 181, Room 182, and Room 186 in Building 71**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
| | Room 179A | Room 180 | Room 180A | Room 181 | Room 182 | Room 186 |
| Jun-53 | 6 | 7 | 6 | 6 | 6 | 6 |
| Jul-53 | 7 | 7 | 7 | 7 | 14 | 18 |
| Aug-53 | 12 | 10 | 8 | 8 | 15 | 17 |
| Sep-53 | 8 | 9 | 7 | 9 | 21 | 20 |
| Oct-53 | 7 | 9 | 8 | 10 | 19 | 17 |
| Nov-53 | 7 | 9 | 7 | 14 | 21 | 18 |
| Dec-53 | 8 | 5 | 5 | 10 | 16 | 14 |
| Jan-54 | 9 | 7 | 5 | 9 | 15 | 11 |
| Feb-54 | 9 | 18 | 6 | 7 | 21 | 21 |
| Mar-54 | 6 | 9 | 5 | 9 | 17 | 11 |
| Apr-54 | 8 | 9 | 4 | 50 | 17 | 11 |
| May-54 | 12 | 22 | 5 | 7 | 16 | 14 |
| 1un-54 | 10 | 7 | 5 | 8 | 50 | 13 |
| Jul-54 | 8 | 7 | 4 | 7 | 14 | 13 |
| Aug-54 | 6 | 6 | 3 | 8 | 18 | 18 |
| Sep-54 | 5 | 7 | 3 | 8 | 16 | 21 |
| Oct-54 | 4 | 5 | 3 | 117 | 15 | 29 |
| Nov-54 | 7 | 10 | 5 | 3036 | 22 | 1647 |
| Dec-54 | 9 | 9 | 4 | 116 | 16 | 28 |
| Jan-55 | 7 | 38 | 26 | 2200 | 22 | 33 |
| Feb-55 | 7 | 16 | 26 | 578 | 19 | 20 |
| Mar-55 | 9 | 18 | 9 | 8 | 35 | 18 |
| Apr-55 | 9 | 8 | 4 | 15 | 82 | 25 |
| May-55[b] | 7 | 10 | 8 | 12 | 18 | 32 |
| Jun-55 | 9 | 19 | 7 | 12 | 38 | 32 |
| Jul-55 | 8 | 13 | 17 | 47 | 29 | 29 |
| Aug-55 | 85 | 16 | 6 | 62 | 40 | 47 |
| Sep-55 | 331 | 23 | 38 | 97 | 53 | 33 |
| Oct-55 | 5 | 12 | 8 | 14 | 229 | 39 |
| Nov-55 | 3 | 16 | 15 | 26 | 31 | 176 |
| Dec-55 | 4 | 16 | 9 | 20 | 24 | 30 |

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71     D-13

**Table D-5. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|-------|---------|----------|-----------|----------|----------|----------|
|       | Room 179A | Room 180 | Room 180A | Room 181 | Room 182 | Room 186 |
| Jan-56[b] | 5 | 1016 | 6 | 11 | 24 | 25 |
| Feb-56 | 6 | 24 | 7 | 12 | 54 | 142 |
| Mar-56 | 8 | 58 | 16 | 14 | 36 | 29 |
| Apr-56 | 19 | 210 | 8 | 97 | 36 | 23 |
| May-56 | 11 | 22 | 9 | 21 | 31 | 26 |
| Jun-56 | 9 | 27 | 8 | 80 | 44 | 37 |
| Jul-56 | 10 | 29 | 95 | 51 | 58 | 45 |
| Aug-56 | 14 | 48 | 18 | 30 | 35 | 32 |
| Sep-56 | 18 | 37 | 27 | 47 | 36 | 31 |
| Oct-56 | 8 | 516 | 17 | 32 | 40 | 780 |
| Nov-56 | 17 | 36 | 19 | 30 | 36 | 178 |
| Dec-56 | 11 | 34 | 31 | 61 | 63 | 40 |
| Jan-57 | 12 | 24 | 16 | 23 | 26 | 38 |
| Feb-57 | 16 | 26 | 14 | 38 | 34 | 61 |
| Mar-57 | 11 | 22 | 23 | 29 | 49 | 78 |
| Apr-57 | 9 | 34 | 16 | 16 | 36 | 55 |
| May-57 | 4 | 22 | 13 | 14 | 36 | 82 |
| Jun-57 | 6 | 26 | 21 | 16 | 47 | 42 |
| Jul-57 | 5 | 27 | 9 | 18 | 40 | 48 |
| Aug-57 | 9 | 82 | 16 | 22 | 39 | 45 |
| < 10 Sep-57 | 7 | 30 | 15 | 72 | 26 | 42 |
| > 23 Sep-57 | c | c | c | c | c | c |
| Oct-57 | c | c | c | c | c | c |
| Nov-57 | c | c | c | c | c | c |
| Dec-57 | c | c | c | c | c | c |

a Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

b After May 1955, the contribution of natural radionuclides to the count was determined better (because of a longer decay period before recounting) and the estimated net concentrations of plutonium are more reliable.

c No results were reported for this period.

   Tables D-6 and D-7 contain air sampling results primarily for first floor hallways and for rooms on the second floor of Building 71, where the building utilities and the filtration systems were located. Both areas had higher airborne plutonium concentrations in the post-fire period. Other rooms from the second floor (Table D-8) show similarly elevated concentrations after the fire. Table D-8 also includes results of measurements from Building 74, the waste processing facility.

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

**Table D-6. Reported Air Concentrations[a] for Room 187, Hall 191,**
**Hall 192, Hall 193, Hall 194, and Hall 195 in Building 71**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
|  | Room 187 | Hall 191 | Hall 192 | Hall 193 | Hall 194 | Hall 195 |
| Jun-53 | b | 6 | 6 | 11 | 10 | 6 |
| Jul-53 | b | 11 | b | 7.5 | 16 | 8 |
| Aug-53 | b | 24 | 15 | 16 | 24 | 14 |
| Sep-53 | b | 10 | 19 | 18 | 15 | 12 |
| Oct-53 | b | 26 | 14 | 13 | 12 | 10 |
| Nov-53 | b | 27 | 19 | 13 | 13 | 10 |
| Dec-53 | b | 16 | 22 | 15 | 12 | 10 |
| Jan-54 | b | 21 | 11 | 7 | 11 | 11 |
| Feb-54 | b | 11 | 16 | 16 | 19 | 16 |
| Mar-54 | b | 11 | 12 | 9 | 12 | 5 |
| Apr-54 | b | 14 | 11 | 7 | 10 | 5 |
| May-54 | b | 18 | 18 | 12 | 10 | 7 |
| 1un-54 | b | 16 | 13 | 10 | 14 | 7 |
| Jul-54 | b | 19 | 15 | 12 | 18 | 37 |
| Aug-54 | b | 23 | 10 | 11 | 16 | 9 |
| Sep-54 | b | 32 | 15 | 18 | 16 | b |
| Oct-54 | b | 23 | 23 | 10 | 14 | 6 |
| Nov-54 | b | 37 | 14 | 26 | 16 | 388 |
| Dec-54 | b | 27 | 10 | 11 | 14 | 9 |
| Jan-55 | b | 26 | 17 | 6 | 16 | 8 |
| Feb-55 | b | 31 | 14 | 8 | 15 | 12 |
| Mar-55 | b | 27 | 14 | 10 | 15 | 5 |
| Apr-55 | b | 26 | 13 | 8 | 11 | 9 |
| May-55[c] | b | 1 | 8 | 3 | 4 | 2 |
| Jun-55 | b | 2 | 10 | 32 | 3 | 2 |
| Jul-55 | b | 3 | 25 | 2 | 6 | 2 |
| Aug-55 | b | 3 | 8 | 3 | 4 | 1 |
| Sep-55 | b | 7 | 21 | 14 | 41 | 2 |
| Oct-55 | b | 7 | 13 | 6 | 8 | 2 |
| Nov-55 | b | 3 | 5 | 3 | 4 | 2 |
| Dec-55 | b | 6 | 11 | 2 | 3 | 3 |

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71     D-15

**Table D-6. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
| | Room 187 | Hall 191 | Hall 192 | Hall 193 | Hall 194 | Hall 195 |
| Jan-56[c] | b | 1 | 10 | 2 | 4 | 1 |
| Feb-56 | b | 3 | 5 | 7 | 4 | 2 |
| Mar-56 | b | 3 | 5 | 1 | 5 | 4 |
| Apr-56 | b | 2 | 5 | 2 | 5 | 2 |
| May-56 | b | 3 | 9 | 1 | 14 | 2 |
| Jun-56 | b | 2 | 12 | 2 | 7 | 4 |
| Jul-56 | b | 7 | 17 | 8 | 11 | 15 |
| Aug-56 | b | 3 | 13 | 4 | 11 | 8 |
| Sep-56 | b | 4 | 11 | 3 | 9 | 5 |
| Oct-56 | 718 | 3 | 19 | 16 | 17 | 3 |
| Nov-56 | 380 | 4 | 9 | 5 | 7 | 3 |
| Dec-56 | 165 | 5 | 10 | 4 | 6 | 6 |
| Jan-57 | 623 | 4 | 11 | 19 | 8 | 13 |
| Feb-57 | 666 | 14 | 44 | 37 | 17 | 5 |
| Mar-57 | 240 | 3 | 16 | 6 | 8 | 3 |
| Apr-57 | 118 | 3 | 10 | 5 | 7 | 10 |
| May-57 | 34 | 12 | 13 | 5 | 13 | 5 |
| Jun-57 | 86 | 2 | 45 | 12 | 22 | 12 |
| Jul-57 | b | 2 | 7 | 1 | 5 | 2 |
| Aug-57 | b | 2 | 3 | 1 | 5 | 2 |
| < 10 Sep-57 | b | 2 | 9 | 1 | 12 | 1 |
| > 23 Sep-57 | b | | 34 | b | 935 | 194 |
| Oct-57 | b | 223 | 194 | 35 | 558 | 67 |
| Nov-57 | b | 39 | 13 | 8 | 15 | 11 |
| Dec-57 | b | 20 | 14 | 15 | 17 | 11 |

[a] Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

[b] No results were reported for this period.

[c] After May 1955, the contribution of natural radionuclides to the count was determined better (because of a longer decay period before recounting) and the estimated net concentrations of plutonium are more reliable.

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

**Table D-7. Reported Air Concentrations[a] for Hall 196, Hall 197,
Room 233, Room 235, Room 240, and Room 247 in Building 71**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|---|---|---|---|---|---|---|
| | Hall 196 | Hall 197 | Room 233 | Room 235 | Room 240 | Room 247 |
| Jun-53 | 5 | 4 | [b] | 10 | 9 | 11 |
| Jul-53 | 6 | 8 | 25 | 20 | 13 | 29 |
| Aug-53 | 9 | 9 | 27 | 30 | 15 | 40 |
| Sep-53 | 12 | 7 | 21 | 27 | 18 | 28 |
| Oct-53 | 9 | 8 | 24 | 29 | 17 | 27 |
| Nov-53 | 21 | 9 | 19 | 23 | 22 | 36 |
| Dec-53 | 7 | 5 | 22 | 26 | 12 | 19 |
| Jan-54 | 8 | 4 | 21 | 34 | 21 | 21 |
| Feb-54 | 5 | 5 | 11 | 14 | 14 | 14 |
| Mar-54 | 11 | 4 | 13 | 12 | 6 | 11 |
| Apr-54 | 5 | 2 | 21 | 18 | 6 | 12 |
| May-54 | 6 | 2 | 21 | 17 | 10 | 14 |
| 1un-54 | 6 | 4 | 17 | 19 | 8 | 15 |
| Jul-54 | 8 | 3 | 24 | 24 | 11 | 11 |
| Aug-54 | 10 | 8 | 25 | 22 | 16 | 15 |
| Sep-54 | 10 | 4 | 37 | 33 | 10 | 13 |
| Oct-54 | 8 | 5 | 15 | 15 | 12 | 17 |
| Nov-54 | 9 | 6 | 22 | 21 | 13 | 15 |
| Dec-54 | 19 | 5 | 28 | 10 | 8 | 30 |
| Jan-55 | 23 | 11 | 25 | 24 | 12 | 22 |
| Feb-55 | 11 | 5 | 33 | 97 | 9 | 30 |
| Mar-55 | 12 | 13 | 20 | 19 | 10 | 19 |
| Apr-55 | 11 | 6 | 26 | 22 | 8 | 18 |
| May-55[c] | 4 | 5 | 2 | 3 | 2 | 25 |
| Jun-55 | 3 | 3 | 3 | 3 | 1 | 26 |
| Jul-55 | 4 | 3 | 10 | 30 | 4 | 36 |
| Aug-55 | 8 | 5 | 8 | 8 | 3 | 34 |
| Sep-55 | 26 | 9 | 6 | 9 | 4 | 39 |
| Oct-55 | 43 | 20 | 21 | 20 | 12 | 29 |
| Nov-55 | 9 | 8 | 5 | 2 | 0 | 29 |
| Dec-55 | 3 | 5 | 5 | 2 | 0 | 26 |

Estimated Airborne Releases of Plutonium during the 1957 Fire in Building 71          D-17

**Table D-7. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | | | |
|-------|----------|----------|----------|----------|----------|----------|
|       | Hall 196 | Hall 197 | Room 233 | Room 235 | Room 240 | Room 247 |
| Jan-56[c] | 4    | 4    | 3   | 3   | 1   | 27  |
| Feb-56 | 12   | 8    | 3   | 3   | 0   | 24  |
| Mar-56 | 13   | 9    | 3   | 8   | 0   | 24  |
| Apr-56 | 5    | 9    | 69  | 94  | 3   | 52  |
| May-56 | 11   | 5    | 9   | 14  | 1   | 36  |
| Jun-56 | 16   | 18   | 7   | 8   | 1   | 52  |
| Jul-56 | 21   | 22   | 11  | 28  | 3   | 356 |
| Aug-56 | 16   | 22   | 30  | 16  | 1   | 60  |
| Sep-56 | 67   | 8    | 17  | 29  | 1   | 56  |
| Oct-56 | 375  | 84   | 8   | 10  | 1   | 48  |
| Nov-56 | 62   | 49   | 15  | 31  | 1   | 41  |
| Dec-56 | 20   | 12   | 60  | 6   | 1   | 30  |
| Jan-57 | 23   | 9    | 18  | 26  | 4   | 44  |
| Feb-57 | 22   | 27   | 84  | 14  | 2   | 65  |
| Mar-57 | 81   | 143  | 8   | 6   | 1   | 37  |
| Apr-57 | 14   | 12   | 29  | 7   | 1   | 23  |
| May-57 | 8    | 9    | 13  | 27  | 4   | 20  |
| Jun-57 | 13   | 5    | 23  | 57  | 3   | 28  |
| Jul-57 | 17   | 3    | 14  | 10  | 1   | 29  |
| Aug-57 | 12   | 2    | 5   | 3   | 1   | 29  |
| < 10 Sep-57 | 30 | 1  | 4   | 5   | 2   | 15  |
| > 23 Sep-57 | c  | c  | 361 | 372 | 671 | 318 |
| Oct-57 | 2258 | 3413 | 70  | 66  | 61  | 131 |
| Nov-57 | 31   | 22   | 67  | 60  | 26  | 36  |
| Dec-57 | 16   | 11   | 31  | 34  | 25  | 36  |

[a] Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

[b] No results were reported for this period.

[c] After May 1955, the contribution of natural radionuclides to the count was determined better (because of a longer decay period before recounting) and the estimated net concentrations of plutonium are more reliable.

*Radiological Assessments Corporation*
*"Setting the standard in environmental health"*

**Table D-8. Reported Air Concentrations[a] for Room 248, Room 249,
and Room 283 in Building 71 and for Building 74**

| Month | Reported average air concentration (percent of MPL) | | | |
|-------|----------|----------|----------|------------|
| | Room 248 | Room 249 | Room 283 | Building 74 |
| Jun-53 | 10 | 11 | 9 | 8 |
| Jul-53 | 18 | 30 | 17 | 15 |
| Aug-53 | 25 | 32 | 31 | b |
| Sep-53 | 18 | 25 | 36 | b |
| Oct-53 | 22 | 27 | 34 | 50 |
| Nov-53 | 27 | 35 | 35 | 34 |
| Dec-53 | 28 | 26 | 18 | b |
| Jan-54 | 24 | 28 | 20 | b |
| Feb-54 | 15 | 17 | 14 | b |
| Mar-54 | 11 | 13 | 13 | 22 |
| Apr-54 | 13 | 13 | 17 | 65 |
| May-54 | 16 | 18 | 17 | 30 |
| 1un-54 | 12 | 22 | 17 | 19 |
| Jul-54 | 18 | 28 | 27 | 85 |
| Aug-54 | 17 | 27 | 26 | 65 |
| Sep-54 | 25 | 31 | 18 | 75 |
| Oct-54 | 12 | 16 | 24 | 190 |
| Nov-54 | 18 | 21 | 16 | 393 |
| Dec-54 | 10 | 25 | 16 | 455 |
| Jan-55 | 24 | 24 | 17 | 118 |
| Feb-55 | 39 | 52 | 12 | 118 |
| Mar-55 | 18 | 20 | 22 | 55 |
| Apr-55 | 36 | 21 | 19 | 288 |
| May-55[c] | 15 | 19 | 1 | 289 |
| Jun-55 | 20 | 28 | 1 | 72 |
| Jul-55 | 26 | 41 | 4 | 52 |
| Aug-55 | 25 | 45 | 3 | 50 |
| Sep-55 | 29 | 35 | 4 | 30 |
| Oct-55 | 20 | 27 | 18 | 22 |
| Nov-55 | 21 | 26 | 0 | 42 |
| Dec-55 | 23 | 23 | 0 | 38 |

**Table D-8. (Continued)**

| Month | Reported average air concentration (percent of MPL) | | | |
|---|---|---|---|---|
| | Room 248 | Room 249 | Room 283 | Building 74 |
| Jan-56[c] | 20 | 24 | 1 | 38 |
| Feb-56 | 19 | 20 | 0 | 409 |
| Mar-56 | 17 | 20 | 0 | 135 |
| Apr-56 | 63 | 78 | 1 | 108 |
| May-56 | 26 | 48 | 1 | 114 |
| Jun-56 | 30 | 45 | 1 | 95 |
| Jul-56 | 39 | 49 | 2 | 66 |
| Aug-56 | 36 | 44 | 1 | 94 |
| Sep-56 | 40 | 46 | 1 | 269 |
| Oct-56 | 28 | 42 | 1 | 166 |
| Nov-56 | 99 | 37 | 2 | 114 |
| Dec-56 | 34 | 38 | 1 | 213 |
| Jan-57 | 33 | 56 | 1 | 163 |
| Feb-57 | 48 | 73 | 1 | 105 |
| Mar-57 | 26 | 34 | 0 | 81 |
| Apr-57 | 17 | 29 | 2 | 139 |
| May-57 | 19 | 18 | 6 | 191 |
| Jun-57 | 17 | 44 | 1 | 107 |
| Jul-57 | 31 | 45 | 1 | 119 |
| Aug-57 | 20 | 37 | 1 | 453 |
| < 10 Sep-57 | 33 | 28 | 2 | 201 |
| > 23 Sep-57 | 2024 | 868 | 1247 | 108 |
| Oct-57 | 50 | 201 | 252 | 112 |
| Nov-57 | 34 | 248 | 26 | 318 |
| Dec-57 | 26 | 59 | 26 | 1663 |

[a] Concentrations were reported as a percentage of the maximum permissible level (MPL), which was 4 pCi m$^{-3}$ or 8.88 dpm m$^{-3}$; the corresponding mass concentration is 56 pg m$^{-3}$.

[b] No results were reported for this period.

[c] After May 1955, the contribution of natural radionuclides to the count was determined better (due to a longer decay period prior to recounting) and the estimated net concentrations of plutonium are more reliable.

## REFERENCE

Koval, G. 1945. *Determination of Particulate Airborne Long-lived Activity*. Report MDDC-1503. Clinton Laboratories.

**Radiological Assessments Corporation**
*"Setting the standard in environmental health"*