# Exhibit A

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DG0001 | | 00/00/0000 | Defendants' Group Exhibit 1- Collection of News Articles | No Witness |
| DV0001 | | 00/00/0000 | Video clip used during Till Direct Examination | Till, John |
| DX0001 | | 00/00/1989 | Graphic entitled Properties Owned by Named Plaintiffs (1989) | Bartlett; Babb, Gertrude; Schierkolk |
| DX0002 | | 00/00/0000 | Graphic entitled Bartlett | Bartlett |
| DX0003 | | 00/00/0000 | Graphic entitled Bartlett and Surrounding Properties | Bartlett; Goble; Babb, Gertrude |
| DX0004 | | 00/00/0000 | Graphic entitled Bartlett Property Main Residence | Bartlett |
| DX0005 | | 00/00/0000 | Graphic entitled Bartlett Property Main Residence | Bartlett |
| DX0006 | | 00/00/0000 | Graphic entitled Bartlett Property View of Barn to the East from Main Residence | Bartlett |
| DX0007 | | 00/00/0000 | Graphic entitled Bartlett Property View of Main Residence and Shed from Horse Barn | Bartlett |
| DX0008 | | 00/00/0000 | Graphic entitled Bartlett Property Mobile Home on Property | Bartlett |
| DX0009 | | 00/00/0000 | Graphic entitled Bartlett Property Horse Barn Arena | Bartlett |
| DX0010 | | 00/00/0000 | Graphic entitled Bartlett Property Horse Barn Arena | Bartlett |
| DX0011 | | 2/11/1970 | Denver Post Articles Radioactive Soil Pollution Tied to Rocky Flats Plant" and "Seriousness of Hazard is Disputed"" | Bartlett; Schierkolk; Flynn, James |
| DX0013 | | 11/2/1978 | Invoice Sally Bartlett from Hazen re Soil sampling | Bartlett |
| DX0014 | | 9/16/1987 | Uniform Residential Appraisal Report | Bartlett |
| DX0015 | | 10/28/1987 | Memo to Dalton re Estimated Market Value of 8895 Alkire Street, Arvada, CO | Bartlett |
| DX0024 | | 08/00/1989 | Report of the Chromic Acid Incident Investigation at Rocky Flats February 22, 1989 | Holeman, Tim; Lipsky, Jon; Till, John; Weston, William |
| DX0031 | | 11/4/1992 | Plaintiffs' Responses to Rockwell's Interrogatories Directed to Individual Class Representative Sally Bartlett | Bartlett |
| DX0033 | | 10/2/1991 | 1989 Individual Income Tax Return | Bartlett |
| DX0034 | | 00/00/0000 | City of Broomfield, County of Broomfield annual quality water report | Holeman, Tim; Till, John; Weston, William |
| DX0036 | | 04/00/1997 | Corrective Action Decision / Record of Decision Operable Unit 3: The Offsite Areas | Holeman, Tim; Cook, Merilyn; ; Till, John; Weston, William; Blaha, Frank |
| DX0041 | | 11/24/1993 | Report by the Health advisory panels issued by the Colorado Department of Health | Holeman, Tim |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0043 | | 6/28/1989 | Agreement in Principle between US DOE and State of Colorado | Holeman, Tim; Till, John; Blaha, Frank |
| DX0047 | | 00/00/1989 | Graphic entitled Rockwell Plea Counts | Holeman, Tim; Lipsky, Jon; Weston, William; Norton, Michael |
| DX0048 | | 00/00/0000 | Chart re Rockwell Plea Agreement | Holeman, Tim; Norton, Michael |
| DX0049 | | 00/00/1989 | Water Flow Through Great Western Reservoir | Cochran, Thomas; Holeman; Lipsky, Jon |
| DX0050 | | 00/00/1989 | Routine Water Monitoring Near Rocky Flats | Cochran, Thomas; Holeman |
| DX0053 | | 00/00/0000 | Graphic of OU3 Study Area | Holeman, Tim; Goble |
| DX0057 | | 00/00/0000 | Health Studies on Rocky Flats Phases I and II: Historical Public Exposures, Background Information | Holeman, Tim |
| DX0058 | | 08/00/1999 | Historical Public Exposures Studies on Rocky Flats: Summary of Findings August 1999 | Schierkolk; Holeman, Tim |
| DX0062 | | 3/21/1972 | Denver Post Article by F. Gillies, Rocky Flats: It's Always There"" | Ray, John; Flynn, James |
| DX0063 | | 8/7/1973 | Denver Post Article by F. Gillies, Atom Wastes Buried in Tons at Flats Plant"" | Flynn, James |
| DX0064 | | 4/15/1971 | Owen and Ray letter to Roberts Joint Company-Union Safety Committee Investigation | Ray, John |
| DX0066 | | 10/6/1992 | Rocky Mountain News Article entitled Flats Case Bedeviled Prosecutors - Unredacted | Robb, Gretchen; Norton, Michael |
| DX0069 | | 1/5/1990 | EPA Superfund: Record of Decision | Holeman, Tim |
| DX0070 | | 00/00/0000 | Graphic of Locations of groundwater contamination plumes at  the rocky flats environmental technology site in 2002 | Holeman, Tim |
| DX0076 | | 11/00/2002 | Second Quarter RFCA Groundwater Monitoring Report for Calendar Year 2002 by the Rocky Flats Environmental Technology Site | Holeman, Tim |
| DX0077 | | 00/00/0000 | Spray irrigation of wastewater treatment plant effluent | Holeman, Tim; Lipsky, Jon |
| DX0081 | | 00/00/0000 | Figure 1A from exhibit 76 (Second Quarter RFCA Groundwater Monitoring Report for Calendar Year 2002 by the Rocky Flats Environmental Technology Site): Regulatory Required Buffer Zone - Groundwater Monitoring Wells | Holeman, Tim |
| DX0103 | | 11/13/1973 | Letter from the City of Broomfield to Broomfield Resident re Tritium release incident in water | Ozaki, Charles |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0104 | | 07/00/1974 | Investigation of the 1973 Tritium Release at the Rocky Flats Plant in Golden, CO | Ozaki, Charles; Budnitz, Robert |
| DX0114 | | 00/00/0000 | Graphic entitled Ozaki of Arvada/Standly Lake region highlighting Ozaki's home | Ozaki, Charles |
| DX0172 | | 00/00/0000 | Letter from Langell to Hooever re Disposal of Building 44 Contaminated Wastes Site | Ray, John |
| DX0173 | | 00/00/0000 | Letter to Campbell from Langell re Disposal of Building 44 Contaminated Wastes Site | Ray, John |
| DX0174 | | 8/13/1961 | Trip report on industrial Health Survey by Mathews with transmittal notice | Ray, John; Budnitz, Robert |
| DX0177 | | 1/29/1971 | Burial of Radioactive Waste on the Plant Site | Cochran, Thomas; Ray |
| DX0187 | | 12/18/1986 | Letter from Briwell to M. Souder re Appraisal report, West 96th Avenue and Indiana Street, Jefferson County Improved Property | Cook, Merilyn |
| DX0190 | | 12/14/1984 | Appraisal of 14088 West 96th Avenue Parcel B | Cook, Merilyn |
| DX0191 | | 5/7/1985 | Appraisal report of 9470 Indiana Street, Jefferson County, Colorado | Cook, Merilyn |
| DX0192 | | 3/6/1987 | Letter from Snyder to M. Norwalk of Denver West Bank and Trust re Merilyn Cook 9560 Indiana Street Property | Cook, Merilyn |
| DX0215 | | 00/00/0000 | Graphic entitled Tritium | Budnitz, Robert |
| DX0238 | | 8/4/1987 | Memo from Dr. Winston Porter to Robert Duprey re Update on DOE Status of Compliance with Agreement at Rocky Flats Facility | Lipsky, Jon; Weston, William |
| DX0271 | | 11/30/1989 | Denver Post Article: "Illegal Burn Didn't Occur, Officials Say" | Lipsky; John; Robb, Gretchen |
| DX0273 | | 00/00/1988 | Liquefied Gases Log August 1988 | Lipsky, Jon; Avery, Ron; Weston, William |
| DX0273A | | 12/5/1988 | Liquefied Gases Log December 5, 1988 | Lipsky, Jon;  Avery, Ron; Weston, William |
| DX0277 | | 00/00/0000 | Handwritten Log of Numbers | Lipsky, Jon |
| DX0280 | | 2/12/1991 | Letter from David Simonson to Fredrick Dowsett re Building 771 Incinerator Closure Plan with Attachment | Lipsky, Jon |
| DX0281 | | 12/14/1990 | Correspondence from L.C. Pauley to H. Jordon re Plutonium Effluent Air Stack Data with Attachment | Lipsky, Jon; Avery, Ron; Weston, William |
| DX0285 | | 09/00/1989 | An Assessment of Critically Safety at the Department of Energy - Rocky Flats Plant | Cochran, Thomas; Weston, William; Budnitz |
| DX0291 | | 00/00/0000 | Log / Spreadsheet from 02/20/1989 through 03/02/1989 | Avery, Ron; Weston, William |
| DX0295 | | 00/00/1994 | Line 37 ID Ash Log Sheets | Avery, Ron; Weston, William |
| DX0310 | | 12/13/1988 | Accu-Labs Research Report of Analysis | Lipsky, Jon |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0312 | | 2/17/1989 | Telephone conversation/ visitor report from Shankland to Sundblad re Clarification of proposed changes in monitoring requirements associates with STP discharge | Lipsky, Jon |
| DX0327 | | 02/00/1974 | IEEE Transactions on Nuclear Science: Plutonium: A Review of Measurement Techniques  for Environmental Monitoring | Budnitz, Robert |
| DX0328A | | 10/00/1973 | Instrumentation for Environmental Monitoring Radiation | Budnitz, Robert |
| DX0329 | | 4/16/1971 | NTIS: Proceedings of Rocky Flats Symposium on Safety in Plutonium Handling Facilities, April 13-16, 1971 | Budnitz, Robert; Frazier, John |
| DX0331 | | 11/26/1973 | Investigation of the Tritium Release Occurrence at the Rocky Flats Plant | Budnitz, Robert |
| DX0332 | | 05/00/1973 | Colorado Department of Health USAEC Rocky Flats Plant Surveillance | Budnitz, Robert |
| DX0333 | | 06/00/1973 | Colorado Department of Health USAEC Rocky Flats Plant Surveillance | Budnitz, Robert |
| DX0343 | | 7/25/1956 | Letter to G. Victor Beard from F.H. Langell re Waste Shipments from the Rocky Flats Plant | Budnitz, Robert; ; Till, John; Weston, William |
| DX0344 | | 8/6/1956 | Letter to F.H. Langell from G. Victor Beard re Disposal of Radioactive Wastes at the Rocky Flats Plants | Budnitz, Robert |
| DX0346 | | 10/5/1960 | Letter to L.A. Matheson from K.W. Calkins re Trip Report: National Reactor Testing Station - September 26-30, 1960 | Budnitz, Robert; Weston, William; Till, John |
| DX0348 | | 11/3/1960 | Letter to E.A. Putzier from J.E. Hill re Monthly Progress Report - Site Survey - October, 1960 with Attachment | Budnitz, Robert |
| DX0350 | | 02/00/1966 | Health Report - Rocky Flats Plant - by Raymond Miller | Budnitz, Robert |
| DX0351 | | 00/00/0000 | U.S. Atomic Energy Commission AEC Manual - Chapter 0524 Standards for Radiation Protection and AEC Appendix  0524 | Budnitz, Robert |
| DX0352 | | 12/8/1969 | Letter to H.W. Miller from L.A. Matheson re HPU Storage and Potential Seepage into Water Table at Rocky Flats | Budnitz, Robert |
| DX0358 | | 6/14/1968 | Letter to C.M. Love from C.W. Piltingsrud re Disposition of Contaminated Oil Drum Storage Area | Budnitz, Robert |
| DX0359 | | 8/9/1968 | Letter to E.J. Walker from J.A. Geer re Authorization Request for Concrete Slab with Attachment | Budnitz, Robert |
| DX0360 | | 11/18/1968 | Internal Communication sent to Royce Whitworth re Contamination Barrier, Building 903 Area | Budnitz, Robert |
| DX0361 | | 1/24/1969 | Letter to D.M. Bassler from L.W. Meyers re Preliminary Proposal for Contamination Barrier | Budnitz, Robert |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0365 | | 8/20/1970 | Rocky Mountain News Article entitled "AEC Makes Report on Contamination at Rocky Flats" | Budnitz, Robert |
| DX0368 | | 11/19/1969 | Letter to Martin Biles from H.C. Donnelly re Safety Reviews of the Development Line | Budnitz, Robert |
| DX0369 | | 9/25/1969 | Letter to John Erlewine from Martin Biles re Survey of AEC Facility Benelex and Plexiglas Fire Risks with Attachment | Budnitz, Robert |
| DX0371 | | 02/00/1968 | Fire Protection Survey Report (February 12-16, 1968) | Cochran, Thomas |
| DX0372 | | 3/12/1969 | Operational Safety Division Appraisal | Cochran, Thomas |
| DX0373 | | 08/00/1968 | Fire Protection Survey Report (August 19-23, 1968) | Cochran, Thomas; Budnitz |
| DX0374 | | 02/00/1969 | Fire Protection Survey Report | Budnitz, Robert |
| DX0375 | | 5/15/1969 | Summary Fee and Scope Appraisal of Performance - Dow Chemical Company - (3/1/1968 - 3/1/1969) | Cochran, Thomas |
| DX0376 | | 06/00/1970 | Summary Fee and Scope Appraisal of Performance - Dow Chemical Company - (3/1/1969 - 3/1/1970) | Cochran, Thomas |
| DX0388 | | 9/19/1973 | Possible Tritium Contamination at the Rocky Flats Plant | Budnitz, Robert |
| DX0398 | | 9/8/2001 | A Model for a Comprehensive Assessment of Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from the Rocky Flats Plant, 1953-1989 | Budnitz, Robert; Till, John |
| DX0403 | | 6/10/1968 | Health Physics Status Report for Buildings 444, 881, 883, 886, 991 - Site Survey - Equipment decontamination and construction - May 1968 | Budnitz, Robert |
| DX0404 | | 7/25/1968 | Letter from  Owen to Seastone entitled Plutonium Surface Contamination, 903 Area | Budnitz, Robert |
| DX0405 | | 10/16/1968 | Letter from Seastone to Barnes entitled Authorization - Contamination Barrier | Budnitz, Robert; Weston, William; Till, John |
| DX0406 | | 12/12/1968 | Letter from Bassler to Woodruff entitled Revised Preliminary Proposal for Contamination Barrier | Budnitz, Robert; Weston, William; Till, John |
| DX0407 | | 2/5/1969 | Letter from owen to Edwards re Contamination  Barrier for the 903 Area | Budnitz, Robert |
| DX0408 | | 2/27/1969 | Letter from Bassler to Ashton re Administration of the Construction Program Contamination Barrier | Budnitz, Robert |
| DX0409 | | 3/12/1969 | Letter from Ashton to Bassler re Administration of the Construction Program - Contamination | Budnitz, Robert |
| DX0410 | | 3/21/1969 | Authorization Part I - Contamination Barrier | Budnitz, Robert; Weston, William; Till, John |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0411 | | 4/3/1969 | Letter from Bassler to Sunderland re Revised Preliminary Proposal for Contamination Barrier | Budnitz, Robert |
| DX0412 | | 4/23/1969 | Telex from Lefler to Woodruff re UNCLAS Project Directive - RF-35 | Budnitz, Robert; Weston, William; Till, John |
| DX0417 | | 12/27/1972 | Memo from Biles to Donnelly entitled AEC Comments Re EPA Compendium on Environmental Surveillance Around ROcky Flats Plutonium Plant, November 1972"" | Budnitz, Robert |
| DX0418 | | 12/4/1972 | Memo from Rubin to Camm entitled Compendium of Environmental Surveillance Around the Rocky Flats Plutonium Plant attaching Compendium | Budnitz, Robert |
| DX0419 | | 10/1/1957 | Monthly progress reports - Site Survey - September 1957 | Budnitz, Robert |
| DX0420 | | 10/8/1957 | Monthly progress reports - Site Survey - September 1957 | Budnitz, Robert |
| DX0421 | | 12/5/1957 | Monthly Progress Report - Site Survey 1957 | Budnitz, Robert |
| DX0437 | | 6/28/1957 | Report of Investigation of Serious Incident in Building 71 on June 14, 1957 by the Dow Chemical Company - Rocky Flats Plant | Budnitz, Robert |
| DX0441 | | 08/00/1969 | Report on the Investigation of Fire Building 776-777, Rocky Flats Plant - Volume IV, May 11, 1969 | Budnitz, Robert |
| DX0442 | | 00/00/0000 | Large Board Marked by Doug Kurtenbach 11.1.05 | Budnitz, Robert |
| DX0443 | | 00/00/0000 | US AEC Albuquerque Operations Office Prerenewal Appraisal Performance for the Period of July 1, 1967 to December 31, 1970 | Budnitz, Robert; Cochran, Thomas |
| DX0444 | | 00/00/0000 | US AEC Albuquerque Operations Office - Summary Fee and Scope Appraisal of Performance for the Period of May 1, 1973 through March 31, 1974 | Budnitz, Robert; Cochran, Thomas |
| DX0445 | | 00/00/1972 | 1972 Contract - Modification Number 112, AT (29-1)-1106 | Budnitz, Robert ; Cochran, Thomas |
| DX0454 | | 5/13/2005 | ATSDR: Public  Health Assessment for Rocky Flats Environmental Technology Site | Cochran, Thomas; Goble; Budnitz; Till, John |
| DX0476 | | 8/1/1970 | Health and Safety Laboratory: Plutonium in Soil Around the Rocky Flats Plant by Krey and Hardy | Smallwood, K. Shawn |
| DX0477 | | 9/19/1994 | Spatial and Temporal Analysis of Rocky Flats Soil Plutonium Data | Smallwood, K. Shawn |
| DX0485 | | 00/00/0000 | Graphic entitled Plutonium Effluent Air Data, 771 Stack (1988-1989) | Lipsky; Avery, Ron; Weston, William |
| DX0496 | | 6/9/2003 | CDPHE Letter from DiSalvo, Gunderson, and Rehder to Members of the Community attaching Memorandum Describing Final Approved Modifications to Rocky Flats Cleanup Agreement Attachments | Smallwood, K. Shawn |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0500 | | 00/00/0000 | ChemRisk Task 1 Report:  Identification of Chemicals and Radionuclides Used at Rocky Flats (3/1/91) | Goble; Budnitz |
| DX0501 | | 00/00/0000 | ChemRisk Task 2 Report:  Selection of the Chemicals and Radionuclides of Concern (6/1/91) | Goble |
| DX0502 | | 02/00/1992 | ChemRisk Task ¾:  Review and Dose Reconstruction February 1992 (2/1/92) | Goble; Smallwood, K. Shawn |
| DX0503 | | 00/00/0000 | ChemRisk Task 5 Report:  Estimating Historical Emissions from Rocky Flats, 1952-1989 (3/1/94) | Goble; Till, John |
| DX0504 | | 05/00/1994 | ChemRisk Task 6 Final Report: Exposure Pathway Identification and Transport Modeling | Budnitz, Robert; Goble; Smallwood, K. Shawn |
| DX0505 | | 04/00/1994 | ChemRisk Task 7 Report:  Demographic & Land Use Reconstruction of the Area Surrounding the Rocky Flats Plant (4/1/94) | Till, John |
| DX0506 | | 09/00/1994 | ChemRisk Task 8 Final Report: Dose Assessment for Historical Contaminant Releases from Rocky Flats | Smallwood, K. Shawn; Budnitz; Goble; Till, John |
| DX0507 | | 00/00/1998 | Colorado Central Cancer Registry Epidemiologic Study Ratios of Cancer Incidence in Ten Areas Around Rocky Flats, Colorado Compared to the Remainder of Metropolitan Denver, 1980-89 with Update for Selected Areas, 1990-95 A Report to the Health Advisory Panel on Rocky Flats | Budnitz, Robert; Till, John |
| DX0508 | | 00/00/0000 | Chemrisk Update Newsletters Spring 1991 - Winter 1999 | Budnitz |
| DX0513 | | 08/00/1999 | RAC: Review of Routine Releases of Plutonium in Airborne Effluents at Rocky Flats - Task 2 Verification and Analysis of Source Terms | Goble; Till |
| DX0514 | | 08/00/1999 | RAC: Estimated Airborne Releases of Plutonium During the 1957 Fire in Building 71 - Task 2: Verification and Analysis of Source Terms | Cochran, Thomas; Till, John |
| DX0515 | | 08/00/1999 | RAC: Estimated Airborne Releases of Plutonium During the 1969 Fire in Building 776-777 - Task 2: Verification and Analysis of Source Terms | Cochran, Thomas; Till, John |
| DX0516 | | 08/00/1999 | RAC Final Report: Development of the Rocky Flats Plant 903 Area Plutonium Source Term - Task 2: Independent Analysis of Exposure, Dose, and Health Risk to Offsite Individuals | Budnitz, Robert; Goble; Raabe, George Otto; Till, John |
| DX0521 | | 08/00/1999 | RAC: Estimated Exposure and Lifetime Cancer Incidence Risk from Routine Plutonium Releases at the Rocky Flats Plant - Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Goble; Biggs, Gale; Till, John |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0524 | | 08/00/1999 | RAC Final Report. Estimated Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from the 1957 Fire at the Rocky Flats Plant. Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Budnitz, Robert; Goble; Till, John |
| DX0525 | | 08/00/1999 | RAC Final Report. Estimated Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from the 1969 Fire at the Rocky Flats Plant. Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Budnitz, Robert; Goble; Till, John |
| DX0526 | | 08/00/1999 | RAC Final Report: Results of Screening Calculations to Assess the Relative Importance of Rocky Flats Uranium Releases. part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals (8/1/99) | Goble; Till, John |
| DX0527 | | 09/00/1999 | RAC: Comprehensive Assessment of Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from Rocky Flats Plant, 1953-1989 - Part of Task 3: Independent Analysis of Exposure, Dose, and Health Risk to Offsite Individuals | Cochran, Thomas; Raabe, George Otto; Till, John |
| DX0528 | | 10/00/1999 | RAC Task 3 Final Report Inputs and Assumptions: Radionuclide Soil Action Level Oversight Panel | Till, John |
| DX0529 | | 02/00/2000 | RAC: Assessing Risks of Exposure to Plutonium - Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Wing, Steve; Till, John |
| DX0530 | | 08/00/1999 | RAC: Evaluation of Environmental Data for Historical Public Exposures Studies on Rocky Flats - Task 4: Evaluation of Environmental Data - Revision 1 | Budnitz, Robert; Goble; Biggs, Gale; Frazier, John; Till, John |
| DX0532 | | 00/00/0000 | RAC Task 5 Final Report: Independent Calculation: Radionculide Soil Action Level Oversight Panel | Cochran, Thomas; Till |
| DX0533 | | 08/00/1999 | RAC Final Report: RAC Responses to Public Questions and Concerns - Part of Task 6: Technical Support for Public Involvement | Goble; Biggs, Gale; Frazier John; Till, John |
| DX0535 | | 00/00/0000 | RAC Task 6 Final Report: Sampling Protocols: Radionuclide Soil Action Level Oversight Panel | Budnitz |
| DX0536 | | 08/00/1999 | RAC/ChemRisk CDH Summary of Findings Historical Public Exposures Studies on Rocky Flats | Goble; Budnitz; Till, John |
| DX0537 | | 00/00/0000 | RAC Task 3a, 3b, 3c: Model Development and Validation: Evaluation of Exposures Due to Plutonium Resuspension | Budnitz |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0540 | | 00/00/0000 | RAC Report No. 4: Final Documentation of hte Rocky Flats Invidual Risk Calculator | Budnitz |
| DX0542 | | 05/00/1995 | Examination of Mass Balance Accounting as a Means for Estimating Plutonium Releases | Cochran, Thomas; Till |
| DX0550 | | 10/24/1989 | Letter to Janet Johnson from Robert Quillin re Enhancements to Surveillance Program | Biggs, Gale |
| DX0562 | | 1/4/1994 | Letter to Gale Biggs from Paul Volleque | Biggs, Gale |
| DX0567 | | 3/6/1970 | Denver Post Article by R. Flack, "Area Plutonium Peril Claimed" | Flynn, James |
| DX0568 | | 11/23/1971 | Denver Post Article by F. Gillies, "Plutonium Safety Doubted" | Flynn, James |
| DX0572 | | 6/20/1974 | Arvada Citizen Sentinel Article by S. Woodruff, Plutonium Contamination in Area Presents High Risk, Scientist Says" | Flynn, James |
| DX0575 | | 10/13/1975 | Denver Post Article entitled New Test Rates above Plutonium Limits | Flynn, James |
| DX0586 | | 4/30/1978 | Denver Post Article entitled Rally Focuses national Attention on Rocky Flats Plant | Flynn, James |
| DX0589 | | 00/00/1997 | Jefferson Economic Council 1997 Annual Report: Charting a Course | Cassidy, Samuel |
| DX0600 | | 00/00/1998 | Jefferson County 1998 Business Activity | Cassidy, Samuel |
| DX0609 | | 00/00/2005 | Assessment of the Scientific Information for the Radiation Exposure Screening and Education Program | Clapp, Richard |
| DX0610 | | 00/00/1995 | Radiation Dose Reconstruction for Epidemiologic Uses | Clapp, Richard |
| DX0622 | | 03/00/1990 | Residential Multiple Listing Service Sold Properties | Robb, Gretchen |
| DX0626 | | 10/6/1998 | Rocky Mountain News Article: "Cancer Rate Near Flats Average, Study Says" | Robb, Gretchen |
| DX0648 | | 10/14/1977 | Letter to William Lamb from R.O. Williams re Rocky Flats Inventory Difference (ID) Explanation(s) | Cochran, Thomas |
| DX0650 | | 8/23/1996 | DOE Safeguards and Security Division Survey report of Rockwell International Rocky Flats Plant | Cochran, Thomas; Weston, William |
| DX0652 | | 8/26/1985 | Letter from W.F. Weston to Jerry Bellow re Resolution of Aqueous Recovery Inventory Difference | Cochran, Thomas; Weston, William |
| DX0654 | | 08/00/1994 | A Discussion of Inventory Difference - Its Origins and Effect by Rogers, EG&G 1994 | Cochran, Thomas; Weston, William |
| DX0655 | | 05/00/1995 | Estimated Airborne Releases of Plutonium During the 1957 Fire in Building 71 | Cochran, Thomas |
| DX0656 | | 1/21/1977 | Rocky Flats Plant Plutonium History of Material Unaccounted For (MUF) | Cochran, Thomas; Weston, William; Till, John |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0672 | | 6/17/1986 | Letter to Ed Naimon from John Hayden and Jim Alexander re Management of Mixed Waste at Rocky Flats | Cochran, Thomas; Weston, William; Till, John |
| DX0688 | | 08/00/2004 | Radiation Risk in Perspective - Position Statement of the Health Physics Society  Adopted 01/00/1996  Reaffirmed 03/00/2001 | Cochran, Thomas; Raabe, Otto |
| DX0725A | | 6/5/1990 | Letter from Ann Wright to The Sellers of this Address re downpayment and purchase closing costs | Whalen, Karen |
| DX0748 | | 00/00/1995 | 1995 Rocky Flats Survey by Flynn and Slovic | Hunsperger; d'Arge, Ralph |
| DX0765 | | 00/00/0000 | Handwritten Notes re Falson Homes, Homebuilders, Planners | Hunsperger, Wayne |
| DX0777 | | 7/19/1996 | Final Rocky Flats Cleanup Agreement | Selbin, Joel; Blaha, Frank |
| DX0791 | | 00/00/0000 | Uniform Standards of Professional Appraisal Practice | Hunsperger, Wayne |
| DX1001 | | 00/00/2005 | Graphic entitled Schierkolk and Surrounding Properties | Schierkolk |
| DX1003 | | 00/00/1969 | Graphic entitled Aerial photo of 1969 mound | Ray, John |
| DX1005 | | 00/00/1969 | Graphic entitled Onsite Air Monitors (1970-1974) | Ray, John |
| DX1008 | | 00/00/1989 | Graphic entitled Property Owned by Charles Ozaki | Ozaki, Charles |
| DX1009z | | 00/00/0000 | Whiteboard of Merilyn Cook's 96th & Indiana Parcels | Cook, Merilyn |
| DX1010z | | 00/00/0000 | Whiteboard of Merilyn Cook's Class Properties | Cook, Merilyn |
| DX1011 | | 00/00/1969 | Graphic for properties owned by M. Cook (1969) | Cook, Merilyn |
| DX1014 | | 00/00/0000 | Graphic for Plaintiffs' Properties | Cook, Merilyn |
| DX1016a | | 00/00/0000 | Graphic entitled Interlocken Office Park - Aerial View | Ozaki, Charles |
| DX1016b | | 00/00/0000 | Graphic entitled Interlocken Office Park - Aerial View | Ozaki, Charles |
| DX1016c | | 00/00/0000 | Graphic entitled Interlocken Office Park Website Page | Ozaki, Charles |
| DX1016d | | 00/00/0000 | Graphic entitled Interlocken Office Park Website Page | Ozaki, Charles |
| DX1016e | | 00/00/0000 | Graphic entitled Interlocken Office Park Website Page | Ozaki, Charles |
| DX1016f | | 00/00/0000 | Graphic entitled Interlocken Office Park Picture | Ozaki, Charles; Cassidy, Samuel |
| DX1016g | | 00/00/0000 | Graphic entitled Interlocken Office Park Picture | Ozaki, Charles; Cassidy, Samuel |
| DX1023 | | 00/00/0000 | Graphic entitled Class area with class contour outlined in blue | Ozaki, Charles |
| DX1033 | | 00/00/1989 | Graphic entitled Rocky Flats Plant - Building 776 | Lipsky, Jon; Weston, William |
| DX1037 | | 00/00/1989 | Graphic entitled Storage Treatment Plant Discharges to B-3 on Walnut Creek | Lipsky, Jon |
| DX1040 | | 00/00/0000 | Graphic entitled Key Participants in Rocky Flats Criminal Investigation | Lipsky, Jon; Norton, Michael |
| DX1041 | | 00/00/0000 | Graphic entitled Main FBI Raid Allegations | Lipsky, Jon; Norton, Michael |
| DX1043 | | 00/00/0000 | Graphic entitled 771 Incinerator Documents | Lipsky, Jon; Avery Ron; Weston, William |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1044 | | 00/00/0000 | Graphic entitled Alleged 771 Incinerator Events | Lipsky, Jon |
| DX1045 | | 00/00/0000 | Graphic entitled People Needed to Operate the Incinerator | Lipsky, Jon; Avery, Ron; Weston, William |
| DX1046 | | 00/00/0000 | Graphic entitled Building 771 Output Stack | Lipsky, Jon; Weston, William |
| DX1047 | | 00/00/0000 | Graphic entitled Problems with Brever's Story | Lipsky, Jon |
| DX1048 | | 00/00/0000 | Graphic entitled Building 771, Location of Incinerator | Lipsky, Jon; Weston, William |
| DX1049 | | 00/00/0000 | Graphic entitled Incinerator | Lipsky, Jon; Weston, William |
| DX1050 | | 00/00/0000 | Graphic entitled Incinerator with Brick | Lipsky, Jon; Weston, William |
| DX1051 | | 00/00/0000 | Graphic entitled Incinerator without Brick | Lipsky, Jon |
| DX1053 | | 00/00/0000 | Graphic entitled Building 771, Incinerator and Incinerator Filter Plenum | Lipsky, Jon; Weston, William |
| DX1054 | | 00/00/0000 | Graphic entitled Building 771, Filter Plenums | Lipsky, Jon; Weston, William |
| DX1055 | | 00/00/0000 | Graphic entitled Building 771, Main Filter Plenum | Lipsky, Jon; Weston, William |
| DX1058 | | 00/00/0000 | Graphic entitled Change in Vacant Land Prices Compared to 1985, According to Radke Phase I | Cook, Merilyn; Radke, John |
| DX1066 | | 00/00/1989 | Graphic entitled FBI Raid Main Allegations | Lipsky, Jon; Weston, William; Norton, Michael |
| DX1068 | | 00/00/0000 | Graphic entitled A and B Series Pond - Disk 4 (0.01.40) | Lipsky, Jon |
| DX1068a | | 00/00/0000 | Graphic entitled Still shot of overflight | Lipsky, Jon |
| DX1072 | | 00/00/0000 | Graphic entitled Solar Ponds - Disk 4 (39:05) | Lipsky, Jon |
| DX1075 | | 00/00/0000 | Graphic entitled RCRA Applicability at Rocky Flats | Lipsky, Jon; Weston, William |
| DX1076 | | 00/00/0000 | Graphic entitled Scope of Waste Stream Characterization Study | Lipsky, Jon; Weston, William |
| DX1078z | | 00/00/0000 | Large Whiteboard from a Graphic - Radke Magnet Board Graphic - With Handwriting During Court | Radke, John; Wecker, William E. |
| DX1079 | | 00/00/0000 | Graphic entitled Rockwell Plea Agreement | Lipsky, Jon |
| DX1081 | | 00/00/0000 | Graphic Regression on Car Value | Radke, John |
| DX1082 | | 00/00/0000 | Graphic Statistical Significance | Radke, John; Wise, Kenneth |
| DX1083 | | 00/00/0000 | Graphic Regression Results | Radke, John |
| DX1084 | | 00/00/0000 | Graphic Radke Phase I & Phase II | Radke, John |
| DX1085 | | 00/00/0000 | Graphic Radke Report  Table 1 Phase II Property Value Findings"" | Radke, John; McFadden, Daniel L. |
| DX1085e | | 00/00/0000 | Graphic Radke Report  Table 1 Phase II Property Value Findings"" | Wecker; McFadden, Daniel L. |
| DX1086 | | 00/00/0000 | Graphic Radke Results with All Variables and No "Weighting" | Radke, John |
| DX1087a | | 00/00/0000 | Graphic entitled Radke Deletion of Variables : Phase II | Radke, John; Slovic, Paul; Wecker, William E. |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1088 | | 00/00/0000 | Graphic entitled Should Weighting Be Used? | Radke, John; McFadden, Daniel L. |
| DX1089 | | 00/00/0000 | Graphic entitled  Radke "Weighting" | Radke, John; Wecker, William E. ; McFadden, Daniel L. |
| DX1123 | | 00/00/0000 | Graphic Property Values in Denver's Metro Area" | Radke, John; Bowman, Joseph |
| DX1124 | | 00/00/0000 | Graphic entitled Class Members re Aerial Photograph of Class area with class members in yellow | Radke, John; Budnitz, Robert |
| DX1127 | | 00/00/0000 | Graphic Radke Study Areas and Transactions, Phase II | Radke, John; Hunsperger, Wayne; Blaha, Frank; Wise, Kenneth |
| DX1128 | | 00/00/1989 | Graphic Radke Vacant Land Impact Rings (1989) | Radke, John |
| DX1129 | | 00/00/0000 | Graphic Radke Rings: Commercial Properties | Radke, John |
| DX1133 | | 00/00/0000 | Large White Board Doug used in court 11.1.05 with Budnitz | Budnitz, Robert |
| DX1137 | | 00/00/1969 | Graphic entitled Properties Owned by Class Members (1969) | Budnitz, Robert; Raabe, George Otto; Till, John |
| DX1138 | | 00/00/1955 | Graphic entitled Properties Owned by Class Members (1955) | Budnitz, Robert; Raabe, George Otto; Till, John |
| DX1152 | | 00/00/0000 | Graphic entitled Air Samples East of 903 Pad | Budnitz, Robert; Cochran, Thomas |
| DX1152a | | 00/00/0000 | Graphic entitled Air Samples East of 903 Pad | Budnitz, Robert; Cochran, Thomas |
| DX1156 | | 9/23/1966 | Photograph of 11589-09 Filter Plenum-71 | Budnitz, Robert; Weston, William |
| DX1157 | | 9/23/1966 | Photograph of 11589-10 Filter Plenum-71 | Budnitz, Robert; Weston, William |
| DX1158 | | 9/23/1966 | Photograph of 11589-11 Filter Plenum-71 | Budnitz, Robert; Weston, William |
| DX1159 | | 00/00/0000 | Graphic entitled Shielding North Side of Building 776 | Budnitz, Robert |
| DX1160 | | 00/00/1969 | Graphic entitled RAC Calculated Air Concentrations for the 1969 Fire [15 Hours] | Budnitz, Robert; Till, John |
| DX1161 | | 00/00/0000 | Graphic entitled Building 776 Glovebox Window Material | Budnitz, Robert |
| DX1167 | | 1/13/1970 | Graphic entitled Poet and Martell Contours | Budnitz, Robert |
| DX1170 | | 00/00/0000 | Graphic entitled Off-Site Sampler Locations 1970-1971 | Budnitz, Robert |
| DX1173 | | 6/10/1969 | Graphic entitled 776 & 777 1st Floor Hose Reels 06/10/1969 | Budnitz, Robert |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1174 | | 6/10/1969 | Graphic entitled Hose Reels 776 1st Floor 06/10/1969 | Budnitz, Robert |
| DX1175 | | 6/23/1969 | Graphic entitled 776 2nd Floor Sprinkler Heads 06/23/1969 | Budnitz, Robert |
| DX1176 | | 00/00/0000 | Graphic based on the drawings  that existed of building 76-77 Floor Plan | Budnitz, Robert; Cochran, Thomas |
| DX1180 | | 00/00/0000 | Graphic entitled 776-777 Incinerator Venting Diagram #2 View | Weston, William |
| DX1187 | | 00/00/0000 | Graphic entitled What does 1 millirem mean? | Till, John |
| DX1200 | | 00/00/0000 | Graphic entitled RAC Calculated Air Concentrations for 903 Pad Releases (6 High-Releases Days) | Till, John |
| DX1218 | | 00/00/1989 | Graphic entitled Offsite Air Sampler Locations 1989 | Biggs, Gale; Smallwood, K. Shawn |
| DX1227 | | 00/00/0000 | Graphic entitled Fate of Soil Excavated by Gophers | Smallwood, K. Shawn |
| DX1227A | | 00/00/0000 | Graphic entitled Fate of Soil Excavated by Gophers | Smallwood, K. Shawn |
| DX1228 | | 00/00/0000 | Graphic entitled Development Comparison | Smallwood, K. Shawn; Hunsperger Wayne |
| DX1244 | | 00/00/0000 | Graphic entitled Differences in Development | Smallwood, K. Shawn; Hunsperger, Wayne |
| DX1245 | | 1/13/1970 | Graphic entitled Poet and Martell Contours | Smallwood, K. Shawn |
| DX1252 | | 08/00/1970 | Graphic entitled Krey and Hardy Contour | Smallwood, K. Shawn |
| DX1259 | | 00/00/1970 | Graphic entitled Graphic entitled Contour Comparison | Smallwood, K. Shawn |
| DX1261 | | 09/00/1994 | Graphic entitled Contour Comparison | Smallwood, K. Shawn |
| DX1262 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1970 - 1975) | Smallwood, K. Shawn |
| DX1263 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1975 - 1980) | Smallwood, K. Shawn |
| DX1264 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1980 - 1986) | Smallwood, K. Shawn |
| DX1265 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1986 - 1989) | Smallwood, K. Shawn |
| DX1274z | | 00/00/0000 | Photograph of Large Whiteboard Magnets used with Slovic | Slovic |
| DX1277 | | 00/00/1971 | Graphic entitled Onsite Air Sampler Locations (1971) | Biggs, Gale |
| DX1284 | | 00/00/0000 | Graphic entitled 50. Dose Rocky Flats Make Your Home's Location: | Flynn, James; d'Arge, Ralph |
| DX1289 | | 00/00/0000 | Graphic entitled Major Commercial Development 1995-1998 | Cassidy, Samuel |
| DX1290 | | 00/00/1996 | Graphic entitled Proposed Enterprise Zone 1996 | Cassidy, Samuel; Flynn, James |
| DX1298 | | 00/00/0000 | Large Whiteboard re Harm, Culpability, and Caused Damages | |
| DX1303 | | 00/00/0000 | Large Whiteboard used with Ray re Radiological Monitoring, Positions, 903 Pad, Mound | Ray |
| DX1304 | | 00/00/0000 | Large Whiteboard re Claim, Evidence, Consensus in the Team, Charged/Pled - With Handwritten writing in boxes / chart | |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1307A | | 00/00/0000 | Graphic entitled Clapp's Odds Rations | Clapp, Richard; Wecker, William E. |
| DX1309 | | 00/00/0000 | Graphic entitled Class and Clapp Ten Zip Code Study Area | Clapp, Richard |
| DX1333 | | 00/00/0000 | Graphic entitled Gretchen Robb Property with Westbrook Subdivision | Robb, Gretchen |
| DX1336 | | 00/00/0000 | Graphic entitled Property Photograph | Robb, Gretchen |
| DX1339 | | 00/00/0000 | Graphic entitled Krey and Hardy Contours Selectd Zip Codes | Clapp, Richard |
| DX1341 | | 00/00/0000 | Graphic entitled Restricted Data vs. National Security Information | Weston, William |
| DX1343 | | 3/7/1996 | Graphic entitled Classified Information and MUF | Weston, William |
| DX1349 | | 00/00/0000 | Graphic entitled Plutonium Flow (101 from Opening) | Opening; Cochran, Thomas; Till |
| DX1355 | | 00/00/0000 | Graphic entitled Classified MUF v. MUF-Related Documents | Kaufman, Richard |
| DX1362 | | 00/00/0000 | Graphic entitled Plaintiffs' Discovery | Kaufman, Richard |
| DX1363 | | 00/00/0000 | Graphic entitled Pondcrete Boxes (Photograph) | Cochran, Thomas; Weston, William |
| DX1364 | | 00/00/0000 | Graphic entitled Pondcrete Boxes (Photograph) | Cochran, Thomas; Weston, William |
| DX1364a | | 00/00/0000 | Graphic entitled Pondcrete Boxes (Photograph) | Cochran, Thomas; Weston, William |
| DX1374 | | 00/00/0000 | Graphic entitled U.S. Attorney's Office | Kaufman, Richard |
| DX1375 | | 00/00/0000 | Graphic entitled  U.S. Attorney's Office Represents Federal Agencies | Kaufman, Richard |
| DX1376 | | 00/00/0000 | Graphic entitled Initial Phase: Existing Collections | Kaufman, Richard |
| DX1377 | | 00/00/0000 | Graphic entitled Plaintiffs' Numerous Requests to DOE | Kaufman, Richard |
| DX1379 | | 00/00/0000 | Graphic entitled Repositories of DOE Documents | Kaufman, Richard; Cochran, Thomas |
| DX1380 | | 00/00/0000 | Graphic entitled Pre-Contempt Phase: Productions | Kaufman, Richard |
| DX1381 | | 00/00/0000 | Graphic entitled MUF Review: Pre-Contempt | Kaufman, Richard |
| DX1382 | | 5/5/1995 | Graphic entitled Standard Procedure for Declassification Review | Kaufman, Richard |
| DX1385 | | 00/00/0000 | Graphic entitled MUF Review: Post-Contempt | Kaufman, Richard |
| DX1386 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1387 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1388 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1389 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1394 | | 08/00/1994 | Graphic entitled Ability to Measure Plutonium in Waste Improves | Cochran, Thomas; Weston, William |
| DX1397a | | 00/00/0000 | Graphic entitled Graphic entitled Plaintiffs' Question | Cochran, Thomas |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1401 | | 00/00/0000 | Graphic entitled MUF Cannot Tell You Whether Pu Went Offsite | Cochran, Thomas |
| DX1409Z | | 00/00/0000 | Large Whiteboard re Sinclair and RAC: Risk Coefficients - With Handwritten Notes | |
| DX1416z | | 00/00/0000 | Large whiteboard used with Cochran re Onsite and Offsite- with writing | Cochran, Thomas |
| DX1429 | | 00/00/0000 | Graphic entitled Time Lived in Class Area | Whalen, Karen |
| DX1430 | | 00/00/0000 | Graphic entitled Whalen Residences | Whalen, Karen |
| DX1431 | | 00/00/0000 | Graphic entitled Wright Residences | Whalen, Karen |
| DX1439 | | 00/00/0000 | Graphic entitled Radiation Science | Wing, Stephen |
| DX1440 | | 00/00/0000 | Graphic entitled Novick Homes' Offer | Whalen, Karen |
| DX1442 | | 00/00/1967 | Graphic entitled Alkire Investment Company - 1967 | Bowman, Joseph |
| DX1447 | | 00/00/1969 | Graphic entitled Alkire Investment Company and Named Plaintiffs - 1969 | Bowman, Joseph |
| DX1449 | | 00/00/2005 | Graphic entitled Alkire Investment Company and Named Plaintiffs | Bowman, Joseph |
| DX1450 | | 00/00/1969 | Graphic entitled Alkire Investment Company and Named Plaintiffs | Bowman, Joseph |
| DX1474 | | 00/00/0000 | Graphic entitled Interviews with Market Participants | Hunsperger, Wayne |
| DX1475 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Did Not Say Rocky Flats was a Problem | Hunsperger, Wayne |
| DX1476 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Mentioned Off-Site Soil Contamination | Hunsperger, Wayne |
| DX1477 | | 00/00/0000 | Graphic entitled Comments re Offsite Soil Contamination | Hunsperger, Wayne |
| DX1478 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Mentioned FBI Raid | Hunsperger, Wayne |
| DX1480 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Mentioned Perception of Health Risk | Hunsperger, Wayne |
| DX1483 | | 00/00/0000 | Graphic entitled Appraisers | Hunsperger, Wayne |
| DX1485A | | 00/00/0000 | Graphic entitled Additional Hunsperger Market Participant Conclusions - Sources Removed | Hunsperger, Wayne |
| DX1486 | | 00/00/0000 | Graphic entitled Rocky Flats Area Builders | Hunsperger, Wayne; Osborn, John |
| DX1487 | | 00/00/0000 | Graphic entitled Class Area Realtors and New Home Sales Personnel | Hunsperger, Wayne |
| DX1499a | | 00/00/0000 | Graphic entitled Denver Area MLS Appreciation Rates 1989-1995 | Hunsperger, Wayne |
| DX1500 | | 00/00/0000 | Graphic entitled MLS Districts Overlapping with Class Area | Hunsperger, Wayne |
| DX1523 | | 00/00/0000 | Graphic entitled Detached Housing: How Hunsperger Calculated" Loss" | Hunsperger, Wayne |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1524 | | 00/00/0000 | Graphic entitled Attached Housing: How Hunsperger Calculated" Loss" | Hunsperger, Wayne |
| DX1526 | | 00/00/0000 | Graphic entitled CPI Overpredicts Increase in Loss to Class | Hunsperger, Wayne |
| DX1527z | | 00/00/0000 | Large Magnet Board re Appraisal Factors, Actual Owner Loss, Proximity to Rocky Flats - With handwriting | Hunsperger, Wayne |
| DX1530 | | 00/00/0000 | Graphic entitled Survey: Criteria for Being Surveyed | Hunsperger, Wayne; d'Arge, Ralph |
| DX1531 | | 00/00/0000 | Graphic entitled Survey: Who Would Have Been Included in Survey | Hunsperger, Wayne |
| DX1532 | | 00/00/0000 | Graphic entitled Area Builders Interviewed | Hunsperger, Wayne |
| DX1533a | | 00/00/0000 | Graphic entitled Large magnet board entitled Value Fluctuations per Radke - With handwritten notes | Hunsperger, Wayne |
| DX1534 | | 00/00/0000 | Graphic entitled Comparison of Case Studies | Hunsperger, Wayne |
| DX1535 | | 00/00/0000 | Graphic entitled Dr. Otto Raabe Areas of Expertise | Raabe, George Otto |
| DX1536 | | 00/00/0000 | Graphic entitled Dr. Raabe Honors | Raabe, George Otto |
| DX1537 | | 00/00/0000 | Graphic entitled Dr. Raabe Experience | Raabe, George Otto |
| DX1538 | | 00/00/0000 | Graphic entitled Dr. Raabe Publications | Raabe, George Otto |
| DX1539 | | 00/00/0000 | Graphic entitled Dr. Raabe Innovations | Raabe, George Otto |
| DX1540 | | 00/00/0000 | Graphic entitled Dr. Raabe Society Memberships | Raabe, George Otto |
| DX1544 | | 00/00/0000 | Graphic entitled Background Radiation | Raabe, George Otto |
| DX1545 | | 00/00/0000 | Graphic entitled Dose Terrestrial Variation | Raabe, George Otto |
| DX1549a | | 00/00/0000 | Graphic entitled Background Radiation Dose Variation - Includnig Radon, Man-Made | Raabe, George Otto |
| DX1550 | | 00/00/0000 | Graphic entitled Background Radiation Dose Variation | Raabe, George Otto |
| DX1551 | | 00/00/0000 | Graphic entitled Radionuclides in Our Bodies | Raabe, George Otto |
| DX1558 | | 00/00/0000 | Graphic entitled Risk During Lifetime? | Raabe, George Otto |
| DX1567 | | 00/00/0000 | Graphic entitled Dr. Goble's Equation | Raabe, George Otto |
| DX1582 | | 00/00/0000 | Smaller whiteboard entitled Causes of Stigma | Hunsperger, Wayne |
| DX1583 | | 00/00/0000 | Large Whiteboard with handwritten notes re High Doses, Atomic Bomb Survivors, Radium Cases, and Animals | Raabe |
| DX1585 | | 00/00/0000 | Large Whiteboard with Handwriting re NCRP and ICRP | Frazier, John |
| DX1586 | | 00/00/0000 | Large white Board with handwriting re Standards | Frazier, John |
| DX1587 | | 00/00/0000 | Large whiteboard with handwriting re Norton points | Norton |
| DX1594 | | 00/00/0000 | Graphic entitled Market Participants Interviewed, But Not Reported | Hunsperger, Wayne; Osborn, John |
| DX1596 | | 00/00/0000 | Graphic entitled Acceptable Risks | Selbin, Joel |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1599 | | 11/9/2005 | Graphic entitled Dr. Selbin is Not an Expert… | Selbin, Joel |
| DX1600 | | 00/00/0000 | Graphic entitled Rocky Flats RSAL Timeline | Selbin, Joel |
| DX1601 | | 00/00/0000 | Graphic entitled Acceptable Doses | Selbin, Joel |
| DX1607 | | 00/00/0000 | Graphic entitled Wildlife Refuge Act Worker Scenario | Selbin, Joel |
| DX1608 | | 00/00/0000 | Graphic entitled Resident Rancher Scenario | Selbin, Joel |
| DX1633 | | 00/00/0000 | Graphic entitled Qualifications of John R. Frazier, Ph.D., CHP | Frazier, John |
| DX1634 | | 00/00/0000 | Graphic entitled Examples of Documents Reviewed | Frazier, John |
| DX1635 | | 00/00/0000 | Graphic entitled Development of Radiation Standards | Frazier, John |
| DX1636 | | 00/00/0000 | Graphic entitled International Commission on Radiological Protection | Frazier, John |
| DX1637 | | 00/00/0000 | Graphic entitled National Council on Radiation Protection and Measurements | Frazier, John |
| DX1638 | | 00/00/0000 | Graphic entitled Development of Standards for Plutonium | Frazier, John |
| DX1639 | | 00/00/1974 | Graphic entitled Air Sampler Locations | Frazier, John |
| DX1640 | | 00/00/1989 | Graphic entitled Air Sampler Locations 1989 | Frazier, John |
| DX1642 | | 00/00/0000 | Graphic entitled Generation of Air Sampling Data | Frazier, John |
| DX1643 | | 00/00/0000 | Graphic entitled Calculating Air Concentrations | Frazier, John |
| DX1644 | | 00/00/0000 | Graphic entitled Air Sampling Program Records | Frazier, John |
| DX1645 | | 00/00/0000 | Graphic entitled Air Sampler Used at the Rocky Flats Plant in the 1950's | Frazier, John |
| DX1646 | | 00/00/0000 | Graphic entitled Community Air Sampler Used in the 1950s | Frazier, John |
| DX1647 | | 00/00/0000 | Graphic entitled Air Sampler Housings Used by Contractor and CDH in the Mid-1970s and Later | Frazier, John |
| DX1649 | | 7/23/1995 | Graphic entitled Rockwell (S-7) and EG&G PM-10 (S-107) Air Monitors | Frazier, John |
| DX1650 | | 7/23/1995 | Graphic entitled Rockwell (S-9) and EG&G PM-10 (S-109) Air Monitors | Frazier, John |
| DX1651 | | 00/00/1970 | Graphic entitled Rocky Flats On-Site Annual Average Concentrations (1963-1970) | Frazier, John |
| DX1651a | | 00/00/1970 | Graphic entitled Rocky Flats On-Site Annual Average Concentrations (1963-1970) - Revised | Frazier, John |
| DX1651b | | 00/00/1970 | Graphic entitled Rocky Flats On-Site Annual Average Concentrations (1963-1970) - Revised | Frazier, John |
| DX1652 | | 00/00/0000 | Graphic entitled Selected Air Sampler Locations (1963-1970) | Frazier, John |
| DX1654 | | 1/16/1963 | Graphic entitled On-Site Air Monitoring Record | Frazier, John |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1655 | | 1/8/1963 | Graphic entitled On-Site Air Monitoring Record | Frazier, John |
| DX1656 | | 00/00/0000 | Graphic entitled Dr. John Frazier Areas of Expertise | Frazier, John |
| DX1662 | | 00/00/0000 | Graphic entitled Concentrations at Different Heights | Frazier, John |
| DX1663 | | 00/00/0000 | Graphic entitled Off-Site Monitors - TLLa (1953-1974) Annual Average Concentrations | Frazier, John |
| DX1663a | | 00/00/0000 | Graphic entitled Off-Site Monitors - TLLa (1953-1974) Annual Average Concentrations | Frazier, John |
| DX1664 | | 00/00/0000 | Graphic entitled Off Site Monitors - Plutonium (1970-1989) | Frazier, John; Weston, William; Till, John |
| DX1664a | | 00/00/0000 | Graphic entitled Off Site Monitors - Plutonium (1970-1989) | Frazier, John; Weston, William; Till, John |
| DX1667 | | 00/00/0000 | Graphic entitled Qualifications of Dr. Weston | Weston, William |
| DX1668a | | 00/00/0000 | Graphic entitled Graphic entitled Qualifications of Dr. Weston | Weston, William |
| DX1669a | | 00/00/0000 | Graphic entitled Experience at Rocky Flats | Weston, William |
| DX1670 | | 00/00/0000 | Graphic entitled Experience at Rocky Flats | Weston, William |
| DX1673 | | 00/00/0000 | Graphic entitled Equipment Holdup | Weston, William; Till |
| DX1674 | | 00/00/0000 | Graphic entitled What Is In The Waste Barrel? | Weston, William |
| DX1675 | | 00/00/0000 | Graphic entitled Challenge to Measuring Pu in Waste | Weston, William |
| DX1678 | | 00/00/0000 | Graphic entitled RAC Models | Till, John |
| DX1680 | | 00/00/0000 | Graphic entitled MUF-Related Documents | Weston, William |
| DX1681 | | 00/00/0000 | Graphic entitled Vacuum Filter Sludge Permit Timeline | Weston, William |
| DX1682a | | 09/00/1999 | Graphic entitled Validation - Air | Till, John |
| DX1684 | | 00/00/1989 | Graphic entitled Rocky Flats Plant | Weston, William |
| DX1685 | | 00/00/1989 | Graphic entitled Rocky Flats Plant | Weston, William |
| DX1686a | | 00/00/0000 | Graphic entitled Validation - Soil | Till, John |
| DX1687 | | 00/00/1989 | Graphic entitled Rocky Flats Plant | Weston, William |
| DX1688 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Weston, Williams; Till, John |
| DX1689 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1690A | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1691 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1692 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1694 | | 00/00/0000 | Graphic entitled Linear No Threshold Hypothesis | Till, John |
| DX1696 | | 00/00/0000 | Graphic entitled RAC Document Review | Till, John |
| DX1697 | | 00/00/0000 | Graphic entitled Interviews Supplemented Document Reviews | Till, John |
| DX1699 | | 00/00/0000 | Graphic entitled RAC Studies on the Nuclear Weapons Complex | Till, John |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1700a | | 00/00/0000 | Graphic entitled Materials and Sources Assessed in Phase II | Till, John |
| DX1701 | | 00/00/0000 | Graphic entitled DOE Annual Reviews | Weston, William |
| DX1702 | | 00/00/0000 | Graphic entitled Physical Inventory Process | Weston, William |
| DX1703 | | 00/00/0000 | Graphic entitled RAC Calculated Cumulative Effective Dose Equivalent Over the Decade of Exposure | Till, John |
| DX1706 | | 00/00/0000 | Graphic entitled Sample Historical MUF Reports | Weston, William |
| DX1707 | | 00/00/0000 | Graphic entitled Implementation of Compliance Agreement | Weston, William |
| DX1713 | | 00/00/0000 | Graphic entitled Regulation of Rocky Flats Waste | Weston, William |
| DX1717a | | 00/00/0000 | Graphic entitled Building 771 Incinerator Allegations | Weston, William |
| DX1719 | | 10/17/2005 | Graphic entitled Lipsky Testimony | Weston, William |
| DX1725 | | 00/00/0000 | Graphic entitled Avery Testimony - Building 771 Complaints | Weston, William |
| DX1726A | | 00/00/0000 | Graphic entitled Avery Claims | Weston, William |
| DX1729 | | 00/00/0000 | Graphic entitled Building 771 Activities During Shutdown | Weston, William |
| DX1730 | | 00/00/0000 | Graphic entitled Criticality Safety Experience | Weston, William |
| DX1737 | | 00/00/0000 | Graphic entitled Alleged 771 Incinerator Events | Weston, William |
| DX1738 | | 00/00/0000 | Graphic entitled RAC Study Area | Till, John |
| DX1739 | | 11/3/2005 | Graphic entitled Avery Testimony: Raffinate Transfers | Weston, William |
| DX1741 | | 00/00/0000 | Graphic entitled Environmental Conduct Allegation Topics | Weston, William |
| DX1742 | | 4/22/1996 | Graphic entitled Watkins Testimony re DOE Culture | Weston, William |
| DX1743 | | 4/22/1996 | Graphic entitled Watkins Testimony re DOE Culture | Weston, William |
| DX1746 | | 4/22/1996 | Graphic entitled Watkins Testimony re Tiger Team Findings | Weston, William |
| DX1747 | | 09/00/1999 | Graphic entitled RAC Calculated Lifetime Cancer Incidence Risk - Laborer | Till, John |
| DX1748 | | 4/22/1996 | Graphic entitled Watkins Testimony re Tiger Team Findings | Weston, William |
| DX1751 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1752 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1753 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1755 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1756 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1757 | | 10/24/2005 | Graphic entitled Lipsky Testimony | Weston, William |
| DX1759a | | 00/00/0000 | Graphic entitled Road to RAC Studies | Till, John |
| DX1761 | | 00/00/0000 | Graphic entitled Residues v. Wastes: How Much Plutonium | Weston, William |
| DX1764 | | 00/00/0000 | Graphic entitled Residue Incineration Timeline | Weston, William |
| DX1766 | | 00/00/0000 | Graphic entitled Pondcrete / Saltcrete Timeline | Weston, William |
| DX1767 | | 4/6/1987 | Graphic entitled Pondcreting Production Flow Diagram | Weston, William |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1773a | | 00/00/0000 | Graphic entitled Lifetime Cancer Risk by Decade | Till, John; Wecker, William E. |
| DX1774 | | 00/00/0000 | Graphic entitled Plaintiffs' Question:  (re Soil data, surface water data, air monitoring data, tissue data, modeling) | Weston, William |
| DX1776a | | 00/00/0000 | Graphic entitled Weston will respond to (Cochran testimony about Rockwell's poor job with MUF, MUF relates to environmental releases) | Weston, William |
| DX1777 | | 00/00/0000 | Graphic entitled Graphic entitled Roadmap | Frazier, John |
| DX1778a | | 00/00/0000 | Graphic entitled Topics Weston will cover (re Environmental Issues / FBI Raid, Criticality, MUF) | Weston, William |
| DX1779a | | 00/00/0000 | Graphic entitled RAC Calculated Doses by Decade | Till, John |
| DX1780 | | 05/00/1995 | Graphic entitled Mass Balance Approach - RAC Conclusions | Till, John |
| DX1794A | | 00/00/0000 | Graphic entitled Dr. Till Experience | Till, John |
| DX1796a | | 00/00/0000 | Graphic entitled Dr. Till Honors / Positions | Till, John |
| DX1797a | | 00/00/0000 | Graphic entitled Agreement in Principle: Funding | Till, John |
| DX1798 | | 00/00/0000 | Graphic entitled Pre-Cook Retention: RAC Done | Till, John |
| DX1800 | | 00/00/0000 | Graphic entitled Current Acceptable Annual Doses | Till, John |
| DX1803a | | 00/00/0000 | Graphic entitled Dr. Till Publications | Till, John |
| DX1810a | | 00/00/0000 | Graphic entitled Cochran on ChemRisk | Till, John |
| DX1812 | | 00/00/0000 | Graphic entitled Cochran - Routine Release Comparison | Till, John |
| DX1820 | | 00/00/0000 | Graphic entitled Cochran - Length of Dose | Till, John |
| DX1843 | | 00/00/0000 | Graphic entitled 1 in 1 Million | Till, John |
| DX1851 | | 00/00/0000 | Graphic entitled Joel Selbin on Soil Depth | Till, John |
| DX1852A | | 00/00/0000 | Graphic entitled Joel Selbin on RSAL Approach | Till, John |
| DX1855 | | 08/00/1999 | Graphic entitled Cancer Risks | Till, John |
| DX1856 | | 08/00/1999 | Graphic entitled Accidental Deaths in Colorado | Till, John |
| DX1859 | | 6/6/1989 | Graphic entitled Press Statement at the Time of the Raid | Norton, Michael |
| DX1882 | | 00/00/0000 | Graphic entitled RAC - Plutonium Deposited in Soil | Till, John |
| DX1883 | | 00/00/0000 | Graphic entitled RAC - Plutonium in Air | Till, John |
| DX1884 | | 00/00/0000 | Graphic entitled Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX1885 | | 00/00/0000 | Graphic entitled RCRA Applicability at Rocky Flats | Norton; Weston, Williams; Till |
| DX1897 | | 00/00/1986 | Graphic entitled Statutes and Regulations Cited in 1986 Compliance Agreement | Norton; Weston, William |
| DX1899 | | 00/00/1957 | Graphic entitled RAC Caclulated Air Concentrations for 1957 Fire Releases [9 hours[ | Till, John; Weston, William |
| DX1901 | | 00/00/0000 | Graphic entitled 1969 Fire Source Term | Till, John |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1902 | | 00/00/0000 | Graphic entitled Routine Release Source Term | Till, John |
| DX1903 | | 00/00/0000 | Graphic entitled 903 Source Term | Till, John |
| DX1904 | | 00/00/0000 | Graphic entitled 1957 Fire Source Term | Till, John |
| DX1910 | | 00/00/0000 | Large whiteboard with Till Handwriting re Risk and Uncertainty | Till, John |
| DX1914 | | 00/00/0000 | Large Whiteboard re ID Wastes, Risk Assessments, Cleanup | Blaha, Frank |
| DX1918 | | 00/00/0000 | Large Whiteboard re Radke's Analysis - with handwritten notes | |
| DX1920 | | 00/00/0000 | Flip chart page used on Till Direct | Till, John |
| DX1939 | | 00/00/0000 | Graphic entitled Education | Blaha, Frank |
| DX1940 | | 00/00/0000 | Graphic entitled Work History | Blaha, Frank |
| DX1941 | | 00/00/0000 | Graphic entitled Rocky Flats Employment History | Blaha, Frank |
| DX1942 | | 00/00/0000 | Graphic entitled Key Agreements Relating to Cleanup | Blaha, Frank |
| DX1946 | | 00/00/0000 | Graphic entitled 1986 Compliance Agreement | Blaha, Frank |
| DX1947 | | 00/00/0000 | Graphic entitled 1989 Agreement in Principle | Blaha, Frank |
| DX1948 | | 00/00/0000 | Graphic entitled 1991 Interagency Agreement | Blaha, Frank |
| DX1949 | | 00/00/0000 | Graphic entitled 1996 Rocky Flats Cleanup Agreement | Blaha, Frank |
| DX1950 | | 00/00/0000 | Graphic entitled Plaintiffs Demonstrative: Rocky Flats Known Waste Disposal Areas | Blaha, Frank |
| DX1951 | | 00/00/0000 | Graphic entitled 1996-2006 Cleanup: Selected Sites | Blaha, Frank |
| DX1952 | | 00/00/0000 | Graphic entitled Solar Ponds Cleanup | Blaha, Frank |
| DX1953 | | 00/00/0000 | Graphic entitled Pondcrete/Saltcrete Storage Pad Clean-Up | Blaha, Frank |
| DX1954 | | 00/00/0000 | Graphic entitled Spray Field  Closeout | Blaha, Frank |
| DX1955 | | 00/00/0000 | Graphic entitled Rocky Flats Known Waste Disposal Areas | Blaha, Frank |
| DX1956 | | 00/00/0000 | Graphic entitled Building Removal | Blaha, Frank |
| DX1957 | | 00/00/0000 | Graphic entitled Building Decontamination and Decommissioning | Blaha, Frank |
| DX1958 | | 00/00/0000 | Graphic entitled Building Demolition | Blaha, Frank |
| DX1960a | | 00/00/0000 | Graphic entitled Shipment of Materials Offsite | Blaha, Frank |
| DX1961a | | 00/00/0000 | Graphic entitled RSAL | Blaha, Frank |
| DX1963 | | 00/00/0000 | Graphic entitled Surface Soil and Surface Sediment Sample Locations | Blaha, Frank |
| DX1965a | | 00/00/0000 | Graphic entitled Results of Aerial and Ground Gamma Surveys at Rocky Flats | Blaha, Frank |
| DX1966 | | 00/00/0000 | Graphic entitled Elevated Soil Samples Found in Summer 2005 | Blaha, Frank |
| DX1967 | | 00/00/0000 | Graphic entitled Elevated Soil Sample Locations | Blaha, Frank |
| DX1969 | | 00/00/0000 | Graphic entitled Figure 3.16 from Final Sitewide RI/FS (Draft) | Blaha, Frank |
| DX1970 | | 00/00/0000 | Graphic entitled Figure 3.16 from Final Sitewide RI/FS (Draft) | Blaha, Frank |
| DX1971 | | 00/00/0000 | Graphic entitled Figure 3.16: Pu in Surface Soil | Blaha, Frank |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1972 | | 00/00/0000 | Graphic entitled Figure 8.5 from Final Sitewide RI/FS (Draft) | Blaha, Frank |
| DX1973 | | 00/00/0000 | Graphic entitled Figure 8.5 from Final Sitewide RI/FS (Draft) | Blaha, Frank |
| DX1974 | | 00/00/0000 | Graphic entitled Figure 8.5: Groundwater Sampling Results | Blaha, Frank |
| DX1975 | | 00/00/0000 | Graphic entitled Groundwater Containing Sediment Does Not Extend Offsite | Blaha, Frank |
| DX1976 | | 00/00/0000 | Graphic entitled 1997 OU3 Report | Blaha, Frank |
| DX1978 | | 00/00/0000 | Graphic entitled Locations of Groundwater Contamination Plumes at the Rocky Flats Environmental Technology Site in 2002 | Blaha, Frank |
| DX1979 | | 00/00/0000 | Graphic entitled Landfill Plume | Blaha, Frank |
| DX1980 | | 00/00/0000 | Graphic entitled Industrial Area Plume | Blaha, Frank |
| DX1981 | | 00/00/0000 | Graphic entitled Solar Pond Plume | Blaha, Frank |
| DX1982 | | 00/00/0000 | Graphic entitled 903 Pad  Plume | Blaha, Frank |
| DX1983a | | 00/00/0000 | Graphic entitled Current Site Conditions | Blaha, Frank |
| DX1984 | | 00/00/0000 | Graphic entitled Certification of Physical Completion of Cleanup | Blaha, Frank |
| DX1986 | | 00/00/0000 | Graphic entitled Osborn Education | Osborn, John |
| DX1987 | | 00/00/0000 | Graphic entitled Osborn Experience | Osborn, John |
| DX1988 | | 00/00/0000 | Graphic entitled Pre-Village Homes | Osborn, John |
| DX1989 | | 00/00/0000 | Graphic entitled Village Homes and Pre-Village Homes Developments | Osborn, John |
| DX1990 | | 00/00/0000 | Graphic entitled Village Homes Development and the Neighborhood | Osborn, John |
| DX1992 | | 00/00/0000 | Graphic entitled Any Effect from Rocky Flats? | Osborn, John |
| DX1992a | | 00/00/0000 | Graphic entitled Any Effect from Rocky Flats? - With DJK Handwritten Notes | Osborn, John |
| DX1999 | | 00/00/0000 | Graphic entitled The Pond (1972-1977) | Osborn, John |
| DX2001 | | 00/00/0000 | Graphic entitled The Landing at Standley Lake (1990-1995) | Osborn, John |
| DX2002 | | 00/00/0000 | Graphic entitled Award Winning Village of Five Parks (2002 - Present) | Osborn, John |
| DX2003 | | 00/00/0000 | Graphic entitled Awards for Village of Five Parks | Osborn, John |
| DX2006 | | 00/00/0000 | Graphic entitled Dr. Wise Education and Background | Wise, Kenneth |
| DX2007 | | 00/00/0000 | Graphic entitled Particularly Relevant Work Experience | Wise, Kenneth |
| DX2008 | | 00/00/0000 | Graphic entitled What Tools Are Available? | Wise, Kenneth |
| DX2009 | | 00/00/0000 | Graphic entitled Independent Variables - Dependent Variables | Wise, Kenneth |
| DX2012 | | 00/00/0000 | Graphic entitled Hunsperger's Approaches to Determining Any Impact of Rocky Flats | Wise, Kenneth; d'Arge, Ralph |
| DX2013 | | 00/00/0000 | Graphic entitled Flynn Testimony: Analogous Case Studies Cannot Be Used for Value | Wise, Kenneth; Dorchester |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2016 | | 00/00/0000 | Graphic entitled Hunsperger Testimony Re Slovic | Wise, Kenneth; d'Arge, Ralph; Dorchester |
| DX2021 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Statistics as Most Robust Method | Wise, Kenneth |
| DX2022 | | 00/00/0000 | Graphic entitled Independent Variables - Dependent Variables | Wise, Kenneth |
| DX2023 | | 00/00/0000 | Graphic entitled Radke: Years Covered by Radke Regression | Wise, Kenneth |
| DX2024 | | 00/00/0000 | Graphic entitled Steps of Wise Study in Response | Wise, Kenneth |
| DX2025 | | 00/00/0000 | Graphic entitled Relative Prices Simplify the Comparison | Wise, Kenneth |
| DX2026 | | 00/00/0000 | Graphic entitled Relative Prices Simplify the Comparison | Wise, Kenneth |
| DX2027 | | 00/00/0000 | Graphic entitled Wise's Choice of Control Area | Wise, Kenneth |
| DX2031 | | 00/00/0000 | Graphic entitled Choice of Control Area | Wise, Kenneth |
| DX2032 | | 00/00/0000 | Graphic entitled Choice of Control Area | Wise, Kenneth |
| DX2033 | | 00/00/0000 | Graphic entitled Transactions for Wise Study | Wise, Kenneth |
| DX2037 | | 00/00/0000 | Graphic entitled Years Covered by Regression: Wise vs. Radke | Wise, Kenneth |
| DX2039 | | 00/00/0000 | Graphic entitled Similarities Between Wise Study and Radke Study | Wise, Kenneth |
| DX2040 | | 00/00/0000 | Graphic entitled Differences Between Radke Study and Wise Study | Wise, Kenneth |
| DX2041 | | 00/00/0000 | Graphic entitled Comparison of Strengths of Models: Wise vs. Radke | Wise, Kenneth; Dorchester |
| DX2042 | | 00/00/0000 | Graphic entitled Dr. Radke's Claimed 2% Effect From FBI Raid | Wise, Kenneth |
| DX2045 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding FBI Raid and Before-and-After Approach | Wise, Kenneth; McFadden, Daniel L. |
| DX2047 | | 00/00/0000 | Graphic entitled Radke Price Fluctuations | Wise, Kenneth; Dorchester; McFadden, Daniel L. |
| DX2051 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Failure to Test for Statistical Significance | Wise, Kenneth |
| DX2052 | | 00/00/0000 | Graphic entitled Radke Testimony: Cannot Say 2% Effect Caused by FBI Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2053 | | 00/00/0000 | Graphic entitled Hunsperger Testimony Regarding FBI Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2067 | | 00/00/0000 | Graphic entitled Properties Bought and Sold by Class Members | Wise, Kenneth; d'Arge, Ralph |
| DX2069 | | 00/00/0000 | Graphic entitled Class Members in 1957 | Wise, Kenneth |
| DX2070 | | 00/00/0000 | Graphic entitled Class Members in 1969 | Wise, Kenneth |
| DX2071 | | 00/00/0000 | Graphic entitled Class Members in 1989 | Wise, Kenneth |
| DX2074 | | 00/00/0000 | Graphic entitled Class and Control Area Price Indexes 1974-1988 | Wise, Kenneth |
| DX2078 | | 00/00/0000 | Graphic entitled Class and Control Area Price Indexes 1974-1992 | Wise, Kenneth |
| DX2083 | | 00/00/0000 | Graphic entitled The Three Basic Periods | Wise, Kenneth |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2085 | | 00/00/0000 | Graphic entitled No Effect in Any Period After FBI Raid | Wise, Kenneth |
| DX2087 | | 00/00/0000 | Graphic entitled Properties Bought and Sold by Class Members | Wise, Kenneth |
| DX2088 | | 00/00/0000 | Graphic entitled Class Members in 1973 | Wise, Kenneth |
| DX2089 | | 00/00/0000 | Graphic entitled Class Members Owning in Class as of 2003 | Wise, Kenneth |
| DX2090 | | 00/00/0000 | Graphic entitled Summary of Results | Wise, Kenneth |
| DX2103 | | 00/00/0000 | Graphic entitled Radke Testimony Regarding Effect of Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2111 | | 00/00/0000 | Graphic entitled Wise Study: Class and Control Area Price Indexes 1974 - 2003 | Wise, Kenneth |
| DX2113 | | 00/00/0000 | Graphic entitled Hunsperger Testimony: No Quantifiable Market Reaction to Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2115 | | 00/00/0000 | Graphic entitled Radke Regression | Wise, Kenneth |
| DX2116 | | 00/00/0000 | Graphic entitled Wise Regression | Wise, Kenneth |
| DX2119 | | 00/00/0000 | Graphic entitled This? or This? | Wise, Kenneth; McFadden, Daniel L. |
| DX2119e | | 00/00/0000 | Graphic entitled This? or This? | McFadden, Daniel L. |
| DX2120 | | 00/00/0000 | Graphic entitled The Three Basic Periods | Wise, Kenneth |
| DX2121 | | 00/00/0000 | Graphic entitled Similarities Between Wise Study and Radke Study | Wise, Kenneth |
| DX2122 | | 00/00/0000 | Graphic entitled d'Arge Experience | d'Arge, Ralph |
| DX2124a | | 00/00/0000 | Graphic entitled Roadmap - Respond ot Flynn and Slovic, | d'Arge, Ralph |
| DX2125 | | 00/00/0000 | Graphic entitled d'Arge Experience With Contingent Evaluation and Benefits Transfer | d'Arge, Ralph |
| DX2126 | | 00/00/0000 | Graphic entitled Flow of Questions in Flynn & Slovic Survey | d'Arge, Ralph |
| DX2127 | | 00/00/0000 | Graphic entitled Flynn Testimony | d'Arge, Ralph |
| DX2129 | | 00/00/0000 | Graphic entitled Hunsperger Testimony | d'Arge, Ralph |
| DX2130a | | 00/00/0000 | Graphic entitled When Is a Survey a Contingent Valuation Survey? | d'Arge, Ralph |
| DX2131a | | 00/00/0000 | Graphic entitled Surveys: Hunsperger's Choices | d'Arge, Ralph |
| DX2132 | | 00/00/0000 | Graphic entitled All NOAA Panel Guidelines | d'Arge, Ralph |
| DX2133 | | 00/00/0000 | Graphic entitled Origin of Guidelines and Rules | d'Arge, Ralph |
| DX2135 | | 00/00/0000 | Graphic entitled Exclusion | d'Arge, Ralph |
| DX2137 | | 00/00/0000 | Graphic entitled Starting Point/Range Problem | d'Arge, Ralph |
| DX2142 | | 00/00/0000 | Graphic entitled Flynn et al. Survey 75% Failure Rate | d'Arge, Ralph |
| DX2145 | | 00/00/0000 | Graphic entitled The Impact of Some Buyers Requiring a Discount to Purchase | d'Arge, Ralph C. |
| DX2146 | | 00/00/0000 | Graphic entitled Flynn Testimony | d'Arge, Ralph |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2147 | | 00/00/0000 | Graphic entitled Flynn Testimony | d'Arge, Ralph |
| DX2149 | | 00/00/0000 | Graphic entitled Why A Benefits Transfer Problem - Requirements for Benefits Transfer | d'Arge, Ralph |
| DX2153a | | 00/00/0000 | Graphic entitled Desvouges et. al. Criteria | d'Arge, Ralph |
| DX2154 | | 00/00/0000 | Graphic entitled Problems with Hunsperger's Analogous Case Studies | d'Arge, Ralph |
| DX2155 | | 00/00/0000 | Graphic entitled Fernald Case | d'Arge, Ralph |
| DX2156a | | 00/00/0000 | Graphic entitled Analogous Case Studies: Evaluation | d'Arge, Ralph |
| DX2156z | | 00/00/0000 | Large Whiteboard re Analogous Case Studies: Evaluation | |
| DX2157 | | 00/00/0000 | Graphic entitled Survey:  Who Would Have Been Included in Survey | d'Arge, Ralph |
| DX2158A | | 00/00/0000 | Graphic entitled Survey:  Personal Interview Required | d'Arge, Ralph |
| DX2160 | | 00/00/0000 | Graphic entitled Critical NOAA Panel Rules | d'Arge, Ralph |
| DX2167 | | 00/00/0000 | Graphic / Chart entitled Flynn and Problems | d'Arge, Ralph |
| DX2169 | | 00/00/0000 | Graphic entitled Rings Around Center of Rocky Flats | d'Arge, Ralph |
| DX2170 | | 00/00/0000 | Graphic entitled Survey: How Hunsperger Calculated" Loss" | d'Arge, Ralph |
| DX2171 | | 00/00/0000 | Graphic entitled Survey Responses v. Market Research | d'Arge, Ralph |
| DX2175 | | 00/00/0000 | Graphic entitled Qualifications of John D. Dorchester | Dorchester |
| DX2176 | | 00/00/0000 | Graphic entitled Hunsperger Testimony: Slovic's View Was That the Survey Was Not Designed to Calculate Impact on Property Values | Dorchester, John D. |
| DX2188a | | 00/00/0000 | Video used with Dorchester  (supposed to be DV0003) | Dorchester, John D. |
| DX2193a | | 00/00/0000 | Graphic entitled Denver Metro Growth - Median Year Built | Dorchester, John D. |
| DX2195 | | 00/00/0000 | Graphic entitled Denver Metro Growth - Median Year Built | Dorchester, John D. |
| DX2196 | | 00/00/0000 | Graphic entitled Denver Metro Growth - Median Year Built | Dorchester, John D. |
| DX2197 | | 00/00/0000 | Graphic entitled Process for Mapping Area Development | Dorchester, John D. |
| DX2198 | | 00/00/0000 | Graphic entitled 1952 | Dorchester, John D. |
| DX2199 | | 00/00/0000 | Graphic entitled 1972 | Dorchester, John D. |
| DX2200 | | 00/00/0000 | Graphic entitled 1972 | Dorchester, John D. |
| DX2201 | | 00/00/0000 | Graphic entitled 1989 | Dorchester, John D. |
| DX2202 | | 00/00/0000 | Graphic entitled 2004 | Dorchester, John D. |
| DX2203 | | 00/00/0000 | Graphic entitled Cumulative Percent of Residential Property Parcels by Year Built | Dorchester, John D. |
| DX2204 | | 00/00/0000 | Graphic entitled Cumulative Percent of Residential Property Parcels by Year Built | Dorchester, John D. |
| DX2205 | | 00/00/0000 | Graphic entitled Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2206 | | 00/00/0000 | Graphic entitled  Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2207 | | 00/00/0000 | Graphic entitled View 1 - 1989 | Dorchester, John D. |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2208 | | 00/00/0000 | Graphic entitled View 1 - 2005 | Dorchester, John D. |
| DX2209 | | 00/00/0000 | Graphic entitled Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2225 | | 00/00/0000 | Graphic entitled Appraisal vs. Consulting | Dorchester, John D. |
| DX2226 | | 00/00/0000 | Graphic entitled Hunsperger's "Benchmark Value" | Dorchester, John D. |
| DX2235 | | 00/00/0000 | Graphic entitled Methods for Appraising Property That May Be Impacted by Environmental Contamination | Dorchester, John D. |
| DX2238 | | 00/00/0000 | Graphic entitled Hunsperger's Approaches | Dorchester, John D. |
| DX2247 | | 00/00/0000 | Graphic entitled Process for Mapping Area Development | Dorchester, John D. |
| DX2249 | | 00/00/0000 | Graphic entitled Dr. Wecker Experience | Wecker, William E. |
| DX2250 | | 00/00/0000 | Graphic entitled Dr. Wecker Memberships | Wecker, William E. |
| DX2251 | | 00/00/0000 | Graphic entitled Dr. Wecker Activities | Wecker, William E. |
| DX2252 | | 00/00/0000 | Graphic entitled Dr. Wecker's Publications | Wecker, William E. |
| DX2256 | | 00/00/0000 | Graphic entitled Using All Radke Data | Wecker, William E. |
| DX2256A | | 00/00/0000 | Graphic entitled Using All Radke Data | Wecker, William E.; McFadden, Daniel L. |
| DX2258 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Statistics as Most Robust Method | Wecker, William E. |
| DX2260 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding the 95 Percent Confidence Level Standard | Wecker, William E. |
| DX2261 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Statistical Significance | Wecker, William E. |
| DX2263 | | 00/00/0000 | Graphic entitled Many Factors Determine Value of Car | Wecker, William E. |
| DX2265 | | 00/00/0000 | Graphic entitled Many Factors May Affect Property Value | Wecker, William E; McFadden, Daniel L |
| DX2267 | | 00/00/0000 | Graphic entitled Impact of Radke's Reduction of Variables | Wecker, William E.; McFadden, Daniel L. |
| DX2275 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Prior Experience | Wecker, William E. |
| DX2276 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Prior Experience | Wecker, William E. |
| DX2279 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Assumptions | Wecker, William E. |
| DX2284a | | 00/00/0000 | Graphic entitled Survey: How Hunsperger Calculated Loss | Wecker, William E. |
| DX2285a | | 00/00/0000 | Graphic entitled Hunsperger Assigned $30,000 Discount Because of Rocky Flats, But | Wecker, William E. |
| DX2288 | | 00/00/0000 | Graphic entitled Clapp Testimony on Association With Lung Cancer | Wecker, William E. |
| DX2289 | | 00/00/0000 | Graphic entitled Dr. Clapp Testimony on Interpretation of Results | Wecker, William E. |
| DX2290 | | 00/00/0000 | Graphic entitled What is Statistics? | Wecker, William E. |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2291 | | 00/00/0000 | Graphic entitled Reciprocal of Clapp's Odds Ratios | Wecker, William E. |
| DX2292 | | 00/00/0000 | Graphic entitled Cumulative Percent of Residential Property Parcels by Year Built | Dorchester, John D. |
| DX2294 | | 00/00/0000 | Graphic entitled Cumulative Percent of Residential Property Parcels by year built | Dorchester, John D. |
| DX2297 | | 00/00/0000 | Graphic entitled when do the standard appraisals apply? | Dorchester |
| DX2297Z | | 00/00/0000 | Large Whiteboard entitled When Do the Appraisal Standards Apply? | |
| DX2298 | | 00/00/0000 | Graphic and Large Whiteboard Did Hunsperger Follow Appraisal Standards (white board admitted as filled) | Dorchester |
| DX2298Z | | 00/00/0000 | Large whiteboard entitled Are Hunsperger's Results Statistically Reliable? | |
| DX2306 | | 00/00/0000 | Graphic entitled What Is a Confidence Interval? | Wecker, William E.; McFadden, Daniel L. |
| DX2307 | | 00/00/0000 | Graphic entitled 95% Confidence Interval Applied to Clapp | Wecker, William E. |
| DX2307E | | 00/00/0000 | Graphic entitled 95% Confidence Interval Applied to Clapp - With DMB handwritten notes | Wecker, William E.; McFadden, Daniel L. |
| DX2308 | | 00/00/0000 | Graphic entitled 95% Confidence Interval Applied to Radke | Wecker, William E.; McFadden, Daniel L. |
| DX2312 | | 00/00/0000 | Graphic entitled Are Hunsperger's Results Statistically Reliable? | Wecker, William E. |
| DX2312z | | 00/00/0000 | Large board entitled Are Hunsperger's Results Statistically Reliable? - With Handwritten Notes | Wecker, William E. |
| DX2313 | | 00/00/0000 | Graphic entitled Dr. McFadden Experience | McFadden, Daniel L. |
| DX2314 | | 00/00/0000 | Graphic entitled Qualifications: Awards | McFadden, Daniel L. |
| DX2315 | | 00/00/0000 | Graphic entitled Dr. McFadden's Nobel Prize | McFadden, Daniel L. |
| DX2332 | | 00/00/0000 | Graphic entitled Is Weighting Required? | McFadden, Daniel L. |
| DX2339a | | 00/00/0000 | Graphic entitled Dr. Radke Model with Some Fundamental Errors Corrected: 1988 Proximity Effect | McFadden, Daniel L. |
| DX2340a | | 00/00/0000 | Graphic entitled Dr. Radke Model with Some Fundamental Errors Corrected | McFadden, Daniel L. |
| DX2357 | | 00/00/0000 | CPI Would Have Overappreciated Increase in Loss to Class | |
| DX2602 | | 00/00/1989 | Picture / Graphic of 3D model re Rocky Flats Industrial Area - 1989 | |
| DX2603 | | 00/00/1989 | Picture of 3D model re Rocky Flats and Surrounding Area - 1989 | |
| DX2604 | | 00/00/1955 | Picture of 3D model re Rocky Flats Industrial Area - 1955 | |
| DX2605 | | 00/00/0000 | Picture of 3d Model used in court - 1969 Rocky Flats Plant and Surrounding Area | |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2609E | | 00/00/0000 | Graphic entitled This or This? | McFadden |
| DX2610 | | 00/00/0000 | This or This? | McFadden |
| DX2610e | | 00/00/0000 | Graphic entitled This or This? | McFadden |
| DX2614 | | 00/00/0000 | Large Whiteboard re Perceptions of Risk / Attitudes Relating to Risk | |
| DX2618 | | 00/00/0000 | Large Whiteboard re Onsite vs. Offsite including Krey, Poet and Martell | |
| DX2619 | | 00/00/0000 | Large Whiteboard re 1000% with graph | |
| DX2624 | | 00/00/0000 | Flip Chart Page | |
| DX2632 | | 00/00/0000 | Flip Chart Page | |
| DX2634 | | 00/00/0000 | Flip Chart Page | |
| DX3426 | | 5/6/1977 | Annual Environmental Monitoring Report January - December 1976 | Frazier, John |
| DX4000 | | 6/26/1994 | Article Award Presentation: 1994 Distinguished Scientific Achievement Award Presented to Otto Raabe at the 39th Annual Meeting of the Health Physics Society, San Francisco, CA"" | Raabe, George Otto |
| DX4001 | | 00/00/0000 | Curricuum Vitae Curriculum Vitae - Professor Otto George Raabe | Raabe, George Otto |
| DX4004 | | 00/00/2005 | Curriculum Vitae of Dr. John R. Frazier | Frazier, John |
| DX4007 | | 4/8/1975 | AEC Manual Chapter 0524 Standards for Radiation Protection | Frazier, John |
| DX4015 | | 6/7/1985 | Rockwell International Memo from J.E. Dorr to J.L.Bellows, | Weston, William |
| DX4016 | | 5/31/1985 | Investigative Report of the Inventory Difference in the Aqueous Process, Building 371 at the Rocky Flats Plant, | Weston, William |
| DX4019 | | 02/00/1996 | (DOE) Plutonium:  The First 50 Years | Weston, William |
| DX4019a | | 02/00/1996 | (DOE) Plutonium:  The First 50 Years | Weston, William |
| DX4021 | | 00/00/0000 | Letter from E. Ahern to W. Weston entitled Cook, et al. v. Rockweel Int'l, Corp., et al., No. 90-K-181 re agreement for Weston to act as a consulting expert for the Defense of Rockwell International and the Dow Chemical Company | Weston, William |
| DX4026 | | 10/25/1985 | Rockwell International Memo from R.N.Chanda re AL Security Survey | Weston, William |
| DX4027 | | 7/29/1986 | Rockwell International Letter from W.F.Weston and G.W.Campbell to A.E.Whiteman (DOE) | Weston, William |
| DX4028 | | 7/21/1989 | DOE Memo from E.S.Goldberg to OPNS:GNH | Weston, William |
| DX4029 | | 10/13/1988 | DOE letter from A.E.Whiteman to K.Waesche | Weston, William |
| DX4030 | | 00/00/0000 | DOE letter from J.B.Whitsett to R.L.Duprey | Weston, William |
| DX4056 | | 00/00/0000 | Health Studies on Rocky Flats Historical Public Exposures Studies | Till, John |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX4057 | | 00/00/0000 | Extend/Compete Recommendation for Contract DE-AC04-76DP03533 with Rockwell International Corporation-Operation of the Rocky Flats Plant for Albuquerque Operations Office- Department of Energy | Norton; Weston, William; Till |
| DX4058 | | 10/00/1987 | Extend/Compete Recommendation for Contract DE-AC04-76DP03533 with Rockwell International Corporation-Operation of the Rocky Flats Plant for Albuquerque Operations Office- Department of Energy | Till, John; Weston, William |
| DX4059 | | 00/00/0000 | Rockwell International Aerospace Operations-Rocky Flats Plant-Picture Chart/Flow Charts | Norton; Weston, William; Till, John |
| DX4064 | | 00/00/0000 | Letter from G. W. Campbell re Pond B-3 BOD5 NPDES Violations and Status of Investigations | Norton; Weston, William; Till |
| DX4066 | | 00/00/0000 | Letter from Albert Whiteman to Patrick J. Godsil, Compliance Branch, Water Management Division | Norton; Weston, William; Till |
| DX4068a | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068b | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068c | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068d | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068e | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068f | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068g | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068h | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068i | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4081 | | 1/22/1991 | Rocky Flats Interagency Agreement | Blaha, Frank |
| DX4083 | | 10/13/2005 | Letter from Nancy Tuor to Frazer Lockhart re Declaration of Physical Completion | Blaha, Frank |
| DX4085 | | 3/1/2000 | Article from CDPHE website titled 'Technical Topic Papers: Rocky Flats Public Exposure Studies - Movement of Contaminated Groundwater at the Rocky Flats Environmental Technology Site | Blaha, Frank |
| DX4088 | | 10/7/2003 | Letter from Gary Kleeman to Joseph Legare re Characterization Data Summary IHSS Group NE/NW | Blaha, Frank |
| DX4089 | | 10/00/2003 | Data Summary Report IHSS Group NE/NW | Blaha, Frank |
| DX4090 | | 12/00/2002 | Proposed Action Memorandum for IHSS 101 and RCRA Closure of the RFETS Solar Evaporation Ponds | Blaha, Frank |
| DX4092 | | 8/1/2005 | Annual Report for the Rocky Flats Environmental Technology Site Groundwater Plume Treatment Systems - January 2003 through December 2004 | Blaha, Frank |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX4093 | | 7/6/2005 | Letter from Steven Gunderson and Mark Aguilar to John Rampe re Final Interim Measure/Interim Remedial Action for Groundwater at the Rocky Flats Environmental Technology Site | Blaha, Frank |
| DX4094 | | 12/17/2003 | Letter from Steven Gunderson to Joseph Legare re Final Approval, Data Summary Report, IHSS Group 900-3 (904 Pad) | Blaha, Frank |
| DX4095 | | 12/00/2003 | Data Summary Report IHSS Group 900-3 | Blaha, Frank |
| DX4096 | | 12/17/2004 | Letter from Steven Gunderson to Joseph Legare re Draft Data Summary Report for IHSS Group 700-8 IHSS 700-214, 750 Pad Pondcrete/Saltcrete Storage | Blaha, Frank |
| DX4097 | | 12/00/2004 | Data Summary Report for IHSS Group 700-8, IHSS 700-214, 750 Pad Pondcrete/Saltcrete Storage | Blaha, Frank |
| DX4101 | | 00/00/0000 | Guidelines for Preparing Economic Analyses | d'Arge, Ralph |
| DX4103 | | 1/1/2005 | Appraisal Standards Board, USPAP: Uniform Standards of Professional Appraisal Practice and Advisory Opinions, 2005 Edition | Dorchester, John D. |
| DX4104 | | 00/00/1996 | Appraisal Standards Board: Uniform Standards of Professional Appraisal Practice, 1996 Edition | Dorchester, John D. |
| DX4120 | | 12/15/1988 | Letter from Marvin Thurber (Director of Public Works, City of Broomfield) to Nathaniel J. Miullo (Rocky Flats Project Coordinator U.S. EPA Region VIII) re Organic Sampling and Analysis of Great Western Reservoir | No witness |
| DX4121 | | 1/31/1967 | Health Physics Guide for Rocky Flats Division | No witness |
| DX4122 | | 6/13/1968 | Status Report -- Health Physics | No witness |
| DX4123 | | 7/17/1959 | Dow memo from E.S. Ryan to L.C. Farrell re History Report - Waste Disposal Co-ordination Group - June, 1959 and Summary for Fiscal Year 1959 | No witness |
| DX4124 | | 12/22/1966 | Dow report re Oil Coolant Waste Disposal by D.M Anderson | No witness |
| DX4125 | | 07/00/2002 | First Five-Year Review Report for Rocky Flats Environmental Technology Site July 2002 prepared by U.S. Department of Energy | No witness |
| DX4127 | | 3/24/1970 | Dow Corral Company Newsletter | No witness |
| DX4128 | | 12/29/1970 | Boulder Daily Camera newspaper article re Team Plane Crash Voted Colorado's Top Nes Story | No witness |
| DX4129 | | 00/00/0000 | Newspaper article re Rocky Flats Peril Denied by Union | No witness |
| DX4131 | | 2/13/1961 | Letter from Ryan to Farrell entitlede On-Site Oil Burning | |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| | PG0582aa | 00/00/0000 | Power Point Presentation Slide entitled Measuring the Effects of Proximity to Rocky Flats on Property Values: Phase III data - With Bernick's handwritten notes | Radke |
| | PG0582ab | 00/00/0000 | Power Point Presentation Slide entitled Measuring the Effects of Proximity to Rocky Flats on Property Values: Phase III data - With Bernick's handwritten notes | Radke |
| | PG1003a | 00/00/0000 | Graphic entitled So-Called Permissible" Amounts of Plutonium-239 Air" | Frazier |
| | PG1006A | 00/00/0000 | Graphic entitled Dr. Frazier Offered No Opinion About Dow's or Rockwell's Compliance or Violation of - With DJK handwritting | Frazier |
| | PG1008a | 00/00/0000 | Graphic entitled Plutonium | Frazier |