**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF _____ Plaintiffs _____**

**CASE NUMBER ___ 90-K-181 ___**

**CASE CAPTION ___ Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co. _____**

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-10 | Cochran and Motion to Admit 11/9/05 | 1/6/1964 | Zodtner & Rogers: Study of Unaccounted for Plutonium Losses (MUF). | √ | | |
| P-18 | Read to Jury | 5/4/1962 | Monthly Progress Report 4/11/62. | √ | | |
| P-19 | Read to Jury | 10/28/1955 | AEC newsletter, issue #21 Accident and Fire Prevention Informatiion - "Plutonium Fires". | √ | | |
| P-23 | Budnitz, Robert | 12/12/1957 | Memo enclosing  12/10/57 Report, "Supplementary Report on Fire in Building 71, September 11, 1957 | √ | | |
| P-25 | Smallwood, Shawn | 12/30/1952 | Memo re: conference on waste disposal at RF | √ | | |
| P-27 | Read to Jury | 5/9/1963 | Memo re:  Building 71 Stack Releases with attached "Review of the Exhaust Air Filtering and Air Sampling, Building 71" dated 5/8/63. | √ | | |
| P-63 | Budnitz, Robert | 11/1/1982 | Report - "The Past 30 Years At Rocky Flats - A summary of experiences and observations at Rocky Flats Plant over the past 30 years with emphasis on health and safety" | √ | | |
| P-64 | Budnitz, Robert | 5/4/1970 | Memorandum regarding historical summary of on-site burial of radioactive wastes and its disposal | √ | | |
| P-86 | Cook, Merilyn | 5/4/1989 | Internal letter re environment and health programs highlights for week ending 5/5/89 | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____

CASE NUMBER ____ **90-K-181** ____

CASE CAPTION ____ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-93 | Read to Jury | 9/13/1957 | Distributiton Note - press release re 57 fire at RF | √ | | |
| P-95 | Read to Jury | 11/30/1971 | News Release - Rebuttal information on Edward Martell's statements | √ | | |
| P-97 | Budnitz, Robert | 2/8/1973 | HASL Report re site visits at Mound and Rocky Flats | √ | | |
| P-98 | Ozaki, Charles | 11/14/1973 | Dow memo re: Report on Plutonium in South Walnut Creek | √ | | |
| P-99 | Holeman, Tim | 6/7/1989 | Letter of service attaching Compliance Order | √ | | |
| P-113 | Lipsky, Jon | 6/19/1989 | Communication re disposal of out-of-date chemicals via sanitary waste | √ | | |
| P-126 | Budnitz, Robert | 7/1/1974 | Investigative Report of the 1973 tritium release at the Rocky Flats Plant in Golden, Colorado - USEPA | √ | | |
| P-129 | Cook, Merilyn | 12/7/1987 | Memo re: Alternate Spray Irrigation Site | √ | | |
| P-140 | Read to Jury | 7/3/1989 | Exceedance of Plant Control Guides by Runoff Waters from Pondcrete Storage Areas | √ | | |
| P-146 | Budnitz, Robert | 2/18/1970 | AEC Note to Editors and Correspondents re: Pu in soil near Rocky Flats | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____                  CASE NUMBER ___ **90-K-181** ___

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** ___

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-149A | Budnitz, Robert | 8/1/1970 | Krey & Hardy Report, "Plutonium in Soil Around the Rocky Flats Plant" | √ | | |
| P-161 | Holeman, Tim | 1/23/1989 | Letter to Hon. Romer w. Soil Plutonium Impact on W470. | √ | | |
| P-162A | Ozaki, Charles | 3/27/1989 | City of Broomfield correspondence | √ | | |
| P-163 | Admitted by agreement 1/13/06 | 7/11/1969 | Letter re: fire experience - Rocky Flats Plant (with attachments re: fires in Bldgs 771 & 776). | √ | | |
| P-165 | Read to Jury | 2/18/1970 | Response to TWX re: release of trace amounts of Pu to the environment at RFP (includes chronological history regarding leakage in drum storage area). | √ | | |
| P-168 | Budnitz, Robert | 10/6/1971 | Letter re: incidents at Rocky Flats. | √ | | |
| P-178 | Watkins, James | 6/15/1989 | Letter re: concerns over Rockwell's management and operation of RFP. | √ | | |
| P-189 | Ray, John | 4/3/1970 | Minutes of Miscellanous Plant Problems Meeting | √ | | |
| P-193 | Budnitz, Robert | 1/3/1973 | Willging letter to Lamb re: "January 3 comments on the AEC comments incorporating my comments on the EPA comments on the Rocky Flats situation" | √ | | |
| P-199 | Read to Jury | 1/16/1970 | Memo re: Building 771 Second Stage Filters, Main Plenum. | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ___ **90-K-181** ___

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** ___

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-206 | Ozaki, Charles | | Text of Statement issued by the City of Broomfield re: the DOJ investigation at Rocky Flats | √ | | |
| P-208 | Ozaki, Charles | 6/5/1990 | Rocky Flats: Option Identification Report. Final Report. | √ | | |
| P-209 | Ozaki, Charles | 10/2/1990 | Fact Sheet, Rocky Flats Surface Waters. | √ | | |
| P-214 | Read to Jury | 2/20/1970 | Letter from C.M. Love to H.E. Bowman/L.M. Joshel re: The Credibility Gap | √ | | |
| P-223 | Budnitz, Robert | 8/19/1970 | Letter from K.W. Calkins to L.M. Joshel re: Summary - Drum Field Activity (903 Area) | √ | | |
| P-240 | Hunsperger, Wayne | 9/1/1996 | Jefferson County Enterprise Zone, Economic Development Plan Revision September 1, 1996 | √ | | |
| P-248 | Ozaki, Charles | 5/5/1988 | Memo from F.D. Hobbs to K.B. McKinley re: Request for Information on Offsite Actions | √ | | |
| P-268 | Ray, John | 9/2/1987 | Memo from R.A. Link to D.J. Sanchini re: J.A. Ray, 30 Year Presentation, September 9, 1987 | √ | | |
| P-272 | Cook, Merilyn | | Cook Property Diagram | √ | | |
| P-277 | Cook, Merilyn | 2/14/1985 | Appraisal of 9650 Indiana Street, Vacant Land | √ | | |
| P-281 | Read to Jury | 5/27/1952 | Memo re: Disposition of Contaminated Solid Waste | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-303 | Read to Jury | 2/4/1970 | Study by US Department of Commerce, Environmental Science Services Administration Research Laboratories, entitled "Plutonium Releases to the Environment at Rocky Flats."  Authors are re: Dickson and G.E. Stark. | √ | | |
| P-314 | Ray, John | 2/26/1971 | Telex from F.E. Abbott to Herman E. Roser Re: Contamination At The Outfall of Bldg. 771 Storm Drain | √ | | |
| P-321 | Read to Jury | 7/24/1969 | AEC memo from E.B. Giller Assistant General Manager for Military Application to Chairman and Commissioners of AEC, entitled Frequency of Fires at Rocky Flats | √ | | |
| P-330 | Smallwood, Shawn | 9/27/1989 | Letter re: Supplement Ambient Air Monitoring Sites Along Indiana   Avenue, with attached Background Information to Justify the Directive | √ | | |
| P-338 | Read to Jury | 10/1/1975 | Final Report:  Lamm-Wirth Task Force on Rocky Flats. | √ | | |
| P-342 | Budnitz, Robert | 10/29/1973 | Investigation of the Tritium Release Occurrence at the Rocky Flats Plant | √ | | |
| P-355 | Cochran, Thomas | 12/12/1979 | Classification Implications of RFP Inventory Difference (ID) Data. | √ | | |
| P-371 | Motion to Admit 11/9/05 | 2/1/1977 | Telex asking follow-up questions re data enclosed w/ Jan. 20 memo. | √ | | |
| P-373 | Cochran, Thomas and Weston | 1/1/1987 | History of Inventory Differences at RFP. | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ___**90-K-181**___

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-374 | Cochran, Thomas | 7/17/1991 | History of Inventory Differences at RFP. | √ | | |
| P-394 | Read to Jury | 3/23/1951 | AEC press release re siting of RF plant.  Claims AEC safety record better than in industry generally. | √ | | |
| P-404 | Read to Jury | 9/3/1953 | Reactions on Decreasing Site Area Below Four Square Miles | √ | | |
| P-408 | Read to Jury | 10/4/1957 | Action of the Emergency Monitoring Team in Connection with the Incident of September 11, 1957 | √ | | |
| P-410 | Read to Jury | 3/13/1958 | (Rough Draft) Determination of Contamination from Rocky Flats Plant in the Environs - Interim Report | √ | | |
| P-411 | Read to Jury | 12/2/1958 | Memo re: Dumping of Chromate Inhibited Cooling Water | √ | | |
| P-412 | Budnitz, Robert | 2/17/1960 | Letter - re: Environmental Data. | √ | | |
| P-431 | Read to Jury | 2/18/1970 | Denver Post Newspaper Article: AEC Sticks to Its Rocky Flats Position | √ | | |
| P-455 | Read to Jury | 8/16/1974 | Proposed AEC Policy re: Assisting Owners of Land Adjacent to Rocky Flats Plant | √ | | |
| P-479 | Read to Jury | 4/18/1980 | Rockwell International Environmental Management Survey | √ | | |
| P-493 | Holeman, Tim | 7/13/1986 | Briefing for Mary L. Walker | √ | | |
| P-497 | Ozaki, Charles | 12/4/1986 | Letter re CEARP assessment of RFP | √ | | |
| P-507 | Holeman, Tim | 5/3/1988 | Cover letter re: Hazardous Materials and Waste Management Division Compliance Order No. 88-5-3-1 Service of Compliance Order and Invitation to Informal Conference with Compliance Order attached. | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ___ **90-K-181** ___

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-511 | Ozaki, Charles | 7/20/1988 | NPDES Permit Violations at the Rocky Flats Plant | √ | | |
| P-512 | Holeman, Tim | 10/1/1988 | GAO Report - Summary of Major Problems at DOE's Rocky Flats Plant | √ | | |
| P-524 | Holeman, Tim | 6/7/1989 | Cover letter re: Hazardous Materials and Waste Management Division Compliance Order No. 89-06-07-01 with Compliance Order attached. | √ | | |
| P-529 | Holeman, Tim | 7/1/1989 | Assessment of Environmental Conditions at the Rocky Flats Plant | √ | | |
| P-533 | Budnitz, Robert | 1/13/1970 | Letter enclosing report entitled "Report on the Dow Rocky Flats Fire: Implications of Plutonium Releases to the Public  Health and Safety" (Martell and Poet Study) | √ | | |
| P-542 | Cochran, Thomas | 3/29/1977 | Letter from Dunn to Crane re: MUF Data | √ | | |
| P-548 | Motion to Admit 11/9/05 | | Classification of Rocky Flats SNM Material Unaccounted For (MUF) | √ | | |
| P-557 | Holeman, Tim | 7/1/1986 | U.S. EPA, U.S. DOE, Colo. Dept. of Health, Compliance Agreement  ("Tri-Party Agreement") | √ | | |
| P-559 | Cochran, Thomas | 5/21/1971 | H.E. Bowman, Measurement and MUF Problems | √ | | |
| P-604 | Read to Jury | 9/11/1989 | Rocky Mountain News ad, "Rockwell International asks that the facts on Rocky Flats be made known to the American Public" | √ | | |
| P-606 | Lipsky, Jon | 6/30/1975 | Rockwell Contract | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ___**90-K-181**___

CASE CAPTION   __**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-635 | Kaufman, Richard | 9/13/1994 | Stipulated Order Regarding Production of Documents Under the Plaintiff's Subpoenas Duces Tecum Served on the U.S. Department of Energy, Dated July 14, 1993; November 17, 1993; November 19, 1993; and April 11, 1994, Cook v. Rockwell | √ | | |
| P-636 | Kaufman, Richard | 11/13/1995 | Memorandum Opinion and Order re Contempt, Cook v. Rockwell | √ | | |
| P-642 | Document Day II | 9/1/2005 | Kaiser-Hill, "Results of Aerial & Ground Gamma Surveys at Rocky Flats.  Status Update Brief to RFCAB." | √ | | |
| P-646 | Kaufman, Richard | 4/11/1994 | Subpoena and Notice of Deposition Addressed to DOE | √ | | |
| P-647 | Kaufman, Richard | 7/8/1994 | Fax from Richard Kaufman to Jonathan Auerbach | √ | | |
| P-650 | Kaufman, Richard | 12/14/1994 | Letter from D. Sorensen to R. Kaufman and J. Heffernan | √ | | |
| P-652 | Read to Jury | | Declassified DOE Document, Classification of Rocky Flats SNM Material Unaccounted For | √ | | |
| P-653 | Cochran, Thomas | 4/13/1983 | Declassified DOE Document, Special Nuclear Material Inventory Problems | √ | | |
| P-654 | Motion to Admit 11/9/05 | 6/30/1977 | Declassified DOE Document, Minutes of the 38th WCCC at LLL March 22-24, 1977 | √ | | |
| P-655 | Motion to Admit 11/9/05 | 8/2/1977 | Declassified DOE Document, 39th WCCC Minutes | √ | | |
| P-660 | Wing, Steve | 10/8/1947 | Medical Policy Memo | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____       CASE NUMBER ___**90-K-181**___

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-700 | Holeman, Tim | 4/29/1987 | Rocky Mountain News, "Plant to burn maximum amount of plutonium" | √ | | |
| P-701 A | Holeman, Tim | 10/11/1988 | The New York Times, "2d Nuclear Plant is Ordered Closed by Energy Dept." | √ | | |
| P-704 A | Holeman, Tim | 2/9/1989 | Rocky Mountain News, "Flats can't be cleaned up, GAO says" | √ | | |
| P-706 | Holeman, Tim | 6/7/1989 | Rocky Mountain News, "Feds Raid Rocky Flats" | √ | | |
| P-707 A | Holeman, Tim | 6/7/1989 | Denver Post, "Federal Agents Raid Rocky Flats. Illegal storage, disposal of hazardous waste alleged" | √ | | |
| P-731 | | 9/23/1989 | Denver Post, "Rockwell Out as Flats Contractor" and "Rockwell Corp. Star Faded After Promising '75 Start" and "Informants Intimidated, Group Says" and "Energy Dept. Must Still Solve Old Problems, State Officials Insist" | √ | | |
| P-736 | Read to Jury | 1/3/1990 | Rocky Mountain News, ad, "An Open Letter To The People Of Colorado From Rockwell International Corporation" | √ | | |
| P-738 | 1/17/2006 | 1/31/1990 | Rocky Mountain News, "Flats won't come clean for years" | √ | | |
| P-778 | 1/17/2006 | 8/7/1991 | Denver Post, "DOE admits Flats violating waste law" | √ | | |
| P-783 | Ozaki, Charles | 2/16/1992 | Rocky Mountain News, "No More Glowing with the Flow. $73 million project will ensure no water tainted at Rocky Flats can get into drinking supplies" | √ | | |
| P-796 | 1/17/2006 | 6/4/1992 | Denver Post, "Flats' spill site tainted 'to infinity'" | √ | | |

Rocky Flats Plaintiffs' Admitted Trial Exhibits

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ____**90-K-181**____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-936 | Budnitz, Robert | 11/15/1952 | G.R. Quimby, "Background Measurements of Alpha Particle Emitters at Rocky Flats, Colorado" General Electric Co., Nucleonics Div., Richland, Washington | √ | | |
| P-939 | Budnitz, Robert | 5/1/1970 | E.A. Martell, et al, Journal article, Environment 12, 14 (1970) | √ | | |
| P-949 | Schierkolk, William | 5/1/1993 | Notice of Valuation | √ | | |
| P-950 | Schierkolk, William | 5/1/1994 | Notice of Valuation | √ | | |
| P-956 | Schierkolk, William | 5/27/1993 | Letter from Susan Nachtrieb to Delores Schierkolk with well  test results | √ | | |
| P-960 | Bartlett, Sally | 5/17/1984 | Accu-Labs Research Inc. Report of Analysis to R. Bartlett for Bartlett Well No. 1 | √ | | |
| P-962 | Bartlett, Sally | 2/6/1979 | Controls for Environmental Pollution, Inc. Report of Analysis for Soil test | √ | | |
| P-971 | Bartlett, Sally | 9/17/1999 | Warranty Deed for R. and S. Bartlett to Gary A. Olson and Susan Evans-Olson for 8895 Alkire, 700,000 | √ | | |
| P-980 | Bartlett, Sally | | Remax brochure for 8895 Alkire | √ | | |
| P-981 | Bartlett, Sally | | Remax brochure for 8895 Alkire, at 235,000 | √ | | |
| P-1009 | Schierkolk, William | 1/1/1992 | Average Westminster Drinking Water and Raw Water Values for 1992 | √ | | |
| P-1012 | Schierkolk, William | | Property Additions & Improvements at 9445 Alkire Street | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ___ **90-K-181** ___

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1021 | Budnitz, Robert | 7/3/1969 | Task 2: 903 Area Source Term Draft Report; Health Physics on Site Site Survey Routine Air Sample Results | √ | | |
| P-1024 | Budnitz, Robert | 8/1/1969 | Report on Investigation of Fire, Building 776-777, Rocky Flats Plant, May 11, 1969,  Vol. I | √ | | |
| P-1025 | Budnitz, Robert | 8/1/1969 | Report on Investigation of Fire, Building 776-777, Rocky Flats Plant, May 11, 1969,  Vol. II-A | √ | | |
| P-1026 | Budnitz, Robert | 8/1/1969 | Report on Investigation of Fire, Building 776-777, Rocky Flats Plant, May 11, 1969,  Vol. II-B | √ | | |
| P-1027 | Budnitz, Robert | 8/1/1969 | Report on Investigation of Fire Building 776-777, Rocky Flats Plant, Vol. 3 | √ | | |
| P-1028 | Budnitz, Robert | 4/24/1991 | Report on Investigation of Fire, Bldg. 776-777, Volume IV (1969 Fire) | √ | | |
| P-1029 | Budnitz, Robert | 5/11/1969 | Volume V of investigation of 1969 fire. Management conclusions and recommendations in light of the fire. | √ | | |
| P-1036 | Blaha, Frank | 2/5/2004 | Draft Risk Based End State Vision document for the Rocky Flats Environmental Technology Site prepared by the US Department of Energy | √ | | |
| P-1044 | Flynn, James | | James Flynn, Ph.D. Curriculum Vitae | √ | | |
| P-1045 | Slovic, Paul | | Paul Slovic Ph.D. Curriculum Vitae | √ | | |
| P-1049 | Read to Jury | 1/18/1951 | Dow Contract | √ | | |
| P-1062 | Till, John | 3/1/1997 | RAC Task 4:  Final Report, Evaluation of Historical Environmental Data | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____                    CASE NUMBER ___**90-K-181**___

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1067 | Motion to Admit 1/13/06 | 12/1/1996 | RAC Final Report:  The Rocky Flats Plant 903 Area Characterization. Task 2: Verification and Analysis of Source Terms | √ | | |
| P-1068 | Till, John | 8/1/1999 | RAC Final Report:  Estimated Airborne Releases of Plutonium During the 1957 Fire in Building 71. Task 2: Verification and Analysis of Source Terms | √ | | |
| P-1069 | Motion to Admit 1/13/06 | 8/1/1999 | RAC Final Report:  Estimated Airborne Releases of Plutonium During the 1969 Fire in Buildings 776-777. Task 2: Verification and Analysis of Source Terms | √ | | |
| P-1073 | No witness; stipulated agreement | 8/1/1999 | RAC Final Report.  Estimated Exposure and Lifetime Cancer Incidence Risk from Beryllium Released to the Air from the Rocky Flats Plant.  Part of Task 3:  Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | √ | | |
| P-1074 | No witness; stipulated agreement | 8/1/1999 | RAC Final Report.  Estimated Exposure and Lifetime Cancer Incidence Risk from Carbon Tetrachloride Released to the Air from the Rocky Flats Plant.  Part of Task 3:  Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | √ | | |
| P-1080 | Till, John | 8/1/1999 | RAC Final Report.  Characterization of Releases to Surface Water from the Rocky Flats Plant.  Task 2: Verification and Analysis of Source Terms | √ | | |
| P-1082 | Till, John | 8/1/1999 | RAC Final Report:  Development of the Rocky Flats Plant 903 Area Plutonium Source Term.  Task 2: Independent Analysis of Exposure, Dose & Health Risks to Offsite Individuals | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ___ **90-K-181** ___

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** ___

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1086 | Till, John | 9/1/1999 | RAC Final Report. Technical Summary Report for the Historical Public Exposures Studies for Rocky Flats Phase II.  Part of Task 6: Technical Support for Public Involvement | √ | | |
| P-1088 | No witness; stipulated agreement | 3/1/2002 | RAC Final Report. Comprehensive Assessment of Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from the Rocky Flats Plant, 1953-1989. Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | √ | | |
| P-1090 | Avery, Ronald | 10/8/1988 | Press Release- DOE suspends Operations in Plutonium Recovery Facility at Rocky Flats Plant | √ | | |
| P-1091 | Read to Jury | 3/23/1951 | Denver Post Article, "U.S. to Build $45 Million A-Plant Near Denver" by Barnet Nover | √ | | |
| P-1118 | Smallwood, Shawn | | A Historical Summation of Environmental Incidents Affecting Soils at or Near the USAEC Rocky Flats Plant.  (Owens & Steward) | √ | | |
| P-1123 | Slovic, Paul | | Final Report, The June 6, 1989 FBI Raid at Rocky Flats, Colorado: Risk, Media, and Stigma James Flynn, Ellen Peters, Paul Slovic & C.K. Mertz | √ | | |
| P-1124 | Goble, Robert | 11/24/1996 | Robert Goble, Exposures from Releases of Plutonium and Other Toxic Substances at Rocky Flats | √ | | |
| P-1127 | Smallwood, Shawn | 11/23/1996 | K. Shawn Smallwood, Soil Bioturbation and Wind Affect Fate of Hazardous Materials that were Released at the Rocky Flats Plant, Colorado | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____     CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1127A | Smallwood, Shawn | | Smallwood photos | √ | | |
| P-1130 | Document Day II | 8/1/1981 | EG&G Energy Measuments Group, An Aerial Radiological Survey of the U.S. Department of Energy's Rocky Flats Plant. | √ | | |
| P-1131 | Document Day II | 7/1/1989 | The Remote Sensing Laboratory, An Aerial Radiological Survey of The U.S. Department of Energy's Rocky Flats Plant and Surrounding Area. | √ | | |
| P-1132 | Cochran, Thomas | 6/27/1994 | DOE, Fact Sheet, DOE Openness Press Conference | √ | | |
| P-1143 | Cochran, Thomas | 12/21/1989 | Final Report, Rocky Flats Technology Office MC&A Team Report | √ | | |
| P-1144 | Cochran, Thomas | 6/1/1954 | Dow Chemical Co., "Explanation of Material Unaccounted For, '71' Plant" | √ | | |
| P-1145 | Cochran, Thomas | 9/1/1994 | GAO, "Nuclear Health and Safety, Consensus on Acceptable Radiation Risks to the Public is Lacking" | √ | | |
| P-1150 | Budnitz, Robert | 11/21/1996 | Robert Budnitz, Waste Management Practices Associated with the 903-Area Plutonium Releases | √ | | |
| P-1151 | Budnitz, Robert | 11/21/1996 | Robert Budnitz, The Major Rocky Flats Fires of 1957 and 1969 and Other Incidents:  Insights about Management Practices | √ | | |
| P-1164 | Wise, Kenneth | | Exhibit 1: The Years in Which Class Member Parcels Were Bought and Sold | √ | | |
| P-1172 | Bartlett, Sally | 7/1/1977 | Deed from Mohr and DeKalb to Bartlett | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ____**90-K-181**____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1174 | Bartlett, Sally | 11/1/1974 | Bartlett Photos | √ | | |
| P-1175 | Holeman, Tim | 4/23/1987 | New York Times Article "Families Fear Test on Nuclear Waste" | √ | | |
| P-1176 | Holeman, Tim | 10/29/1987 | AP On Line News Article" Rocky flats Fire Burned 20 minutes" | √ | | |
| P-1178 | Holeman, Tim | 9/13/1988 | Ground Water Monitor New Article Colorado Finds Monitoring Problems at RF | √ | | |
| P-1179 | Holeman, Tim | 9/19/1988 | Hazardous Waste News Article "Slants & Trends | √ | | |
| P-1181 | Holeman, Tim | 10/27/1988 | New York Times Article "Report Finds Perils at Atom Plant Greater than Energy Dept." | √ | | |
| P-1192 | Holeman, Tim | 10/20/1987 | Rockwell Internal Letter from D. O.  Kissel | √ | | |
| P-1197 | Frazier, John | 1/20/1950 | Letter from Langham to Shield Warren re: Radiation Tolerances Proposed by the Chalk River Permissible Dose Conference | √ | | |
| P-1199 | Smallwood, Shawn | 11/22/1996 | Kaiser-Hill Memo from J.J. Miller re: Alpha Spectroscopy Results for 903 Pad Cable | √ | | |
| P-1202 | Budnitz, Robert | | CV of Robert J. Budnitz, Ph.D. | √ | | |
| P-1204 | Clapp, Richard | | CV of Richard J. Clapp, D.Sc., MPH | √ | | |
| P-1205 | Cochran, Thomas | | CV of Thomas B. Cochran, Ph.D. | √ | | |
| P-1206 | Smallwood, Shawn | | CV of Kenneth Shawn Smallwood, Ph.D. | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____Plaintiffs_____          CASE NUMBER ____90-K-181____

CASE CAPTION ___Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co._____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1207 | Wing, Steve | | CV of Steven Bennett Wing | √ | | |
| P-1208 | Barlett, Richard | | Bartlett Property Listings | √ | | |
| P-1209 | Kaufman, Richard | 8/28/1996 | Status Report/Department of Energy | √ | | |
| P-1213 | Kaufman, Richard | 2/13/1996 | Status Report and Proposed Alternative Plans to Address Discovery Issues | √ | | |
| P-1214 | Ozaki, Charles | | City of Broomfield, Colorado excerpts from 2000 Annual Budget | √ | | |
| P-1216 | Ray, John | | Photos of Barrel Storage (903 Area) | √ | | |
| P-1217 | Ray, John | | Photos of Burial Mound | √ | | |
| P-1218 | Ray, John | | Photos of Waste Storage | √ | | |
| P-1219 | Ray, John | | Photos of 1969 Fire | √ | | |
| P-1220 | Schierkolk, William | 1/1/1990 | Well test dated 1990 | √ | | |
| P-1221 | Schierkolk, William | | Pictures of property | √ | | |
| P-1222 | Schierkolk, William | 5/1/1978 and 9/26/1980 | Deed from Anderson to Schierkolk and Courtesy Deed-Same Parties | √ | | |
| P-1224 | Schierkolk, William | | Photo of Schierkolk family | √ | | |
| P-1225 | Cook, Merilyn | 1/24/1983 | Deed between Cook and Rudy and Judy Bettman for property in Jefferson County. | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____     **CASE NUMBER** _____**90-K-181**_____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1226 | Cook, Merilyn | 9/13/1983 | Deed between Cook and Cora Ladwig | √ | | |
| P-1227 | Cook, Merilyn | 9/13/1983 | Deed between Cook and Cora Ladwig | √ | | |
| P-1228 | Cook, Merilyn | 2/14/1984 | Letter from Huchinson, Black, Hill Buchanan & Cook to Albert Hazle re: Exemption Application of Merilyn Cook | √ | | |
| P-1229 | Cook, Merilyn | 2/16/1984 | Response letter from Albert Hazle re Exemption Application of Merilyn Cook | √ | | |
| P-1230 | Cook, Merilyn | 5/10/1984 | Accu-Labs Research Inc Report of Analysis | √ | | |
| P-1231 | Cook, Merilyn | 5/23/1984 | Letter from Department of Energy to Cook re Accu-Labs report | √ | | |
| P-1232 | Cook, Merilyn | 6/20/1984 | Letter from Albert Hazle to Jefferson County Planning Department re plutonium-in-soil radiation survey results. | √ | | |
| P-1233 | Cook, Merilyn | 7/1/1988 | Valuation Research Corp Addendum to Appraisal Report | √ | | |
| P-1234 | Cook, Merilyn | 5/15/1989 | Letter from Transamerica Title Insurance Services to Merilyn Cook | √ | | |
| P-1235 | Cook, Merilyn | | Photos | √ | | |
| P-1236 | Ray, John | 10/14/1993 | US Department of Energy Security Termination Statement | √ | | |
| P-1237 | Ray, John | | Diagram | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____ **Plaintiffs** _____         **CASE NUMBER** _____ **90-K-181** _____

**CASE CAPTION** ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1255 | Lipsky, Jon | 4/6/1987 | Excerpts from Waste Stream Identification and Characterization Area 4, Volume 1 | √ | | |
| P-1256 | Lipsky, Jon | 4/1/1986 | Albuquerque Office Comprehensive Environmental Assessment and Response Program: Phase 1 | √ | | |
| P-1257 | Lipsky, Jon | 3/1/1989 | 1988 Annual RCRA Ground-Water Monitoring Report for Regulated Units at Rocky Flats Plant | √ | | |
| P-1258 | Lipsky, Jon | 4/6/1987 | Excerpts from Waste Stream Identification and Characterization Overview | √ | | |
| P-1259 | Lipsky, Jon | 4/6/1987 | Excerpts from Waste Stream Identification and Characterization Area 4, Volume 2 | √ | | |
| P-1260 | Lipsky, Jon | 4/6/1987 | Excerpts from Waste Stream Identification and Characterization Area 4, Volume 5 | √ | | |
| P-1261 | Lipsky, Jon | 4/6/1987 | Excerpt from Waste Stream Identification and Characterization: Building 712 Cooling Tower | √ | | |
| P-1262 | Lipsky, Jon | 4/6/1987 | Excerpts from Waste Stream Identification and Characterization Area 3 | √ | | |
| P-1263 | Lipsky, Jon | 4/6/1987 | Excerpts from Waste Stream Identification and Characterization Area 2, Volume 2 | √ | | |
| P-1264 | Lipsky, Jon | 11/26/1984 | NPDES Discharge Permit and EPA Form 3320-1 for reporting and self-monitoring | √ | | |
| P-1266 | Lipsky, Jon | 11/8/1985 | Resource Conservation and Recovery Act Part B Permit Application: Volume 1: Radioactive Mixed Wastes | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ____ **90-K-181** ____

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1267 | Lipsky, Jon | 11/28/1986 | Resource Conservation and Recovery Act Part B-Operating Permit Application: Volume 1: Hazardous & Radioactive Mixed Wastes | √ | | |
| P-1268 | Lipsky, Jon | 12/15/1987 | Resource Conservation and Recovery Act Part B: Revision No. 1; Volume 1 | √ | | |
| P-1269 | Lipsky, Jon | 1/1/1987 | Color Photos of Spray Field sprinkler operating during daylight, shrouded in ice, snow on ground. | √ | | |
| P-1272 | Lipsky, Jon | 10/13/2005 | Letter to Lipsky from FBI re Federal Privacy Act | √ | | |
| P-1273 | Lipsky, Jon | 4/6/1987 | Excerpt from Waste Stream Identification and Characterization: Building 701 | √ | | |
| P-1274 | Lipsky, Jon | 4/6/1987 | Excerpt from Waste Stream Identification and Characterization: Building 444 | √ | | |
| P-1278 | Lipsky, Jon | | Fly-Over Tapes: DOJ Disc 4 | √ | | |
| P-1279 | Motion to Admit 11/8/05 | | Historical Release Report for Rocky Flats Plant, Volume 1 & 2 | √ | | |
| P-1281 | Smallwood, Shawn | 1/3/1962 | Contaminated Rabbit data | √ | | |
| P-1289 | Cook, Merilyn | | Aerial photo of property | √ | | |
| P-1290 | Budnitz, Robert | 10/7/1957 | Report of Investigation of Serious Incident in Building 71 on September 11, 1957 | √ | | |
| P-1291 | Lipsky, Jon | | Jon Lipsky Vitae and packet of supporting materials | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION    **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1294 | Smallwood, Shawn | 9/20/2005 | Edited Video of Prairie Dog Burrowing/Foraging | √ | | |
| P-1295 | Lipsky, Jon | 11/19/1980 | Cover letter from DOE to EPA enclosing Part A of the RCRA Consolidated Permit Application | √ | | |
| P-1298 | Budnitz, Robert | 2/1/1970 | Final Report, Fire Protection Survey | √ | | |
| P-1301 | Watkins | 4/27/1989 | Letter from Watkins to EPA | √ | | |
| P-1302 | Watkins | | Environmental and Waste Cleanup 5-year planning | √ | | |
| P-1303 | Watkins | 6/27/1989 | DOE Press Release:  Watkins Announces Ten-Point Plan for Environmental Protection, Waste Management | √ | | |
| P-1304 | Weston, William | 11/30/1989 | Letter from Advisory Committee on Nuclear Facility Safety to Watkins | √ | | |
| P-1306 | Budnitz, Robert | 3/16/1972 | Chronology of "Background Measurements at Rocky Flats" | √ | | |
| P-1307 | Budnitz, Robert | 9/10/1975 | Letter from Roeder to Lamb re: Environmental Monitoring Report Rocky Flats Plant | √ | | |
| P-1309 | Budnitz, Robert | 7/9/1971 | "Committee Evaluation of Plutonium Levels in Soil within and Surrounding USAEC Installation at Rocky Flats, Colorado" [The Seed Report] | √ | | |
| P-1316 | Budnitz, Robert | | Photo of 903 pad barrels | √ | | |
| P-1317 | Budnitz, Robert | 7/1/1989 | An Assessment of Criticality Safety at the Department of Energy Rocky Flats Plant | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ___**90-K-181**___

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1322 | Budnitz, Robert | | Photos of 903 pad | √ | | |
| P-1323 | Radke, John | | G579C, G580, G581B, G581C, G582A, G582C, G594, G595, G596, G597, G598, G599, G600, G601, G602, G603, G604, G605, G606, G607, G608 | √ | | |
| P-1324 | Budnitz, Robert | | Honors certificate and photos | √ | | |
| P-1325 | Budnitz, Robert | | Attachment A- CV | √ | | |
| P-1326 | Biggs, Gale | | Diagram | √ | | |
| P-1329 | Biggs, Gale | 7/7/1989 | Executive Order Creating the Governor's Rocky Flats Scientific Panel on Monitoring Systems. | √ | | |
| P-1331 | Biggs, Gale | 10/1/1990 | Final Report of the Governor's Rocky Flats Scientific Panel on Monitoring Systems | √ | | |
| P-1334 | Till, John | 9/1/1999 | Health Advisory Panel's Report to the Public | √ | | |
| P-1335 | Biggs, Gale | | Photos: Bates 06851: picture of inside HEPA filter; bates 06852: picture of HEPA filters;  bates 06855: picture of air duct and filtration system; bates 06857: picture of air duct and filtration system going up to stack | √ | | |
| P-1336 | Biggs, Gale | ` | Photos:  bates 06874:  picture of some members of Scientific Monitoring Panel on tour of Rocky Flats; bates 06870:  picture of air samplers at Rocky Flats plant; bates 06873:  picture of air samplers at Rocky Flats plant | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____     **CASE NUMBER** ____**90-K-181**____

**CASE CAPTION**  __**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1338 | Goble, Robert | | Curriculum Vitae | √ | | |
| P-1339 | Cochran, Thomas | | DOE, Closing the Circle on the Splitting of the Atom | √ | | |
| P-1341a,b,c | Motion to Admit 1/13/06 | | Pondcrete Photos- N37853-11, N40665-05, N40665-01 | √ | | |
| P-1343 | Biggs, Gale | | Soil Contamination at Rocky Flats | √ | | |
| P-1349 | Smallwood, Shawn | | Excerpt from magazine (Photo of ant tunnels) | √ | | |
| P-1350 | Smallwood, Shawn | 3/4/1977 | Transactions of Meeting on Rocky Flats Buffer Zone Ecological and Environmental Research Meeting | √ | | |
| P-1351 | Goble, Robert | | Graphics: G527, G528,  G536, G537, G092, G009, G641, G642, G643, G644, G645, G657, G034, G647, G648, G649, G651, G652, G653, G654, G655, G519, G656, G671, G672 | √ | | |
| P-1352 | Smallwood, Shawn | | Tables 3, 6, 7, 8 of Smallwood report | √ | | |
| P-1353 | Slovic, Paul | 11/7/2005 | Power Point Slides:  Risk Assessment, Risk Perception and Risk Acceptance | √ | | |
| P-1354 | Slovic, Paul | 11/19/1996 | Factors Influencing Risk Assessment, Risk Perception, and Risk Acceptance | √ | | |
| P-1355 | Slovic, Paul | 7/5/1996 | Final Report: Rocky Flats Health and Housing Survey | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____    CASE NUMBER ___ **90-K-181** ___

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** ___

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1357 | Flynn, James | 2/10/1997 | Coding of Headlines | √ | | |
| P-1358 | Flynn, James | 11/11/1996 | Appendix C: Guidelines for completing the coding sheets and analyzing the Rocky Flats newspaper articles | √ | | |
| P-1359 | Flynn, James | 10/20/1996 | Rocky Flats project- coding sheet | √ | | |
| P-1362 | Flynn, James | | Cartoon by Mike Keefe, The Denver Post | √ | | |
| P-1363 | Flynn, James | 6/18/1989 | "Doctors call for shutdown of Rocky Flats," by Jay Grelen, The Denver Post | √ | | |
| P-1367 | Flynn, James | 6/29/1989 | "Grand jury to probe Flats," by Alan Gottlieb, Denver Post | √ | | |
| P-1378 | Flynn, James | | Slides:  G677, G678, G679, G680, G681, G682, G683, G684, G685, G686, G687, G688, G689, G690, G693, G694, G695, G696, G697, G698, G699, G700; G784, G785, G786, G787, G788, G789, G790, G791, G792, G793, G931, G937, G938, G939, G943 | √ | | |
| P-1383 | Biggs, Gale | 4/9/1987 | Letter | √ | | |
| P-1386 | Kaufman, Richard | 7/14/1993 | Subpoena to Records Custodian of DOE's Rocky Flats Office | √ | | |
| P-1387 | Kaufman, Richard | 11/17/1993 | Subpoena to Records Custodian of DOE's Rocky Flats Office | √ | | |

Rocky Flats Plaintiffs' Admitted Trial Exhibits

**EXHIBIT LIST OF _____Plaintiffs_____**     **CASE NUMBER ___90-K-181___**

**CASE CAPTION ___Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co._____**

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1388 | Kaufman, Richard | 11/19/1993 | Subpoena to Records Custodian of DOE's Rocky Flats Office | √ | | |
| P-1390 | Kaufman, Richard | 2/2/1996 | United States Department of Energy's Notice of New Discovery Developments | √ | | |
| P-1394 | Cochran, Thomas | 9/18/1985 | Accountability and Safety Functions in Fissile Material Operations | √ | | |
| P-1396 | Document Day II | 4/2/1982 | Executive Order 12356 | √ | | |
| P-1397 | Document Day II | 4/17/1995 | Executive Order 12958 | √ | | |
| P-1402 | Cochran, Thomas | | Studies on the Safety of Plutonium Handling Facilities | √ | | |
| P-1404 | Cochran, Thomas | 9/12/1996 | Estimating 903 area Releases | √ | | |
| P-1408 | Cochran, Thomas | 8/16/1996 | DOE News - Fact Sheet | √ | | |
| P-1410 | Kaufman, Richard | 5/30/1995 | Certification Pursuant to 28 U.S.C. §636(e) | √ | | |
| P-1418 | Kaufman, Richard | 12/27/1994 | U. S. Department of Energy's Response to Plaintiffs' Motion to Compel the U.S. Department of Energy to Process Additional Security Clearances and Response to Plaintiffs' Motion to Expedite Adjudication of Plaintiffs' Motion to Compel | √ | | |
| P-1419 | Kaufman, Richard | 2/15/1996 | Hearing transcript | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____    CASE NUMBER ____ **90-K-181** ____

CASE CAPTION _____ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1420 | Kaufman, Richard | 2/16/1996 | Hearing transcript | √ | | |
| P-1424 | Cochran, Thomas | 1/13/1964 | Report on Disposal of Classified Radioactive Wastes at Commercial (Licensee) Burial Grounds | √ | | |
| P-1433 | Wing, Steve | 12/8/1948 | Memo from Vallado to Wilson re Review of Document by Knowlton | √ | | |
| P-1434 | Wing, Steve | 12/20/1948 | Memo from Wilson to Vallado re Review of Document by Knowlton | √ | | |
| P-1435 | Wing, Steve | 9/8/1947 | Attachment 8: Report of Meeting of Classification Board during week of September 8, 1947 | √ | | |
| P-1436 | Wing, Steve | 9/8/1947 | Original Copy: Report of Meeting of Classification Board during week of September 8, 1947 | √ | | |
| P-1437 | Wing, Steve | 10/8/1947 | Attachment 10: Memo to Advisory Board of Medicine and Policy re: Medical Policy | √ | | |
| P-1443 | Bowman, Joseph | 7/27/1967 | Title Insurance policy issued to Alkire Investment Co. | √ | | |
| P-1444 | Bowman, Joseph | | Brochure describing development property | √ | | |
| P-1445 | Bowman, Joseph | 6/21/1979 | Letter from J. R. Coleman to L. B. Lund with attached Contract for Sale of Land | √ | | |
| P-1446 | Bowman, Joseph | 4/26/1979 | Receipt and Option for Installment Land Contract (Residential) | √ | | |
| P-1447 | Bowman, Joseph | 1/15/1982 | Deed between Alkire Investment Co. and Dillon Real Estate Co., Inc. | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ____**90-K-181**____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1448 | Bowman, Joseph | 11/20/1985 | Preliminary Agreement for Installment Land Contract | √ | | |
| P-1451 | Hunsperger, Wayne | | Curriculum Vitae | √ | | |
| P-1452 | Hunsperger, Wayne | | 1989 Arvada Citizen Attitudes Survey: Percentage Results and Comparison to Past Surveys | √ | | |
| P-1453 | Hunsperger, Wayne | 9/1/1990 | City of Broomfield Issues Survey: Report & Percentages, September 1990 | √ | | |
| P-1455 | Bowman, Joseph | | Alkire Investment Company Map | √ | | |
| P-1456 | Bowman, Joseph | | Alkire Investment Company Map | √ | | |
| P-1461 | Hunsperger, Wayne | 5/9/2001 | Citation presented by US General Services Administration | √ | | |
| P-1463 | Hunsperger, Wayne | 7/1/1995 | Rocky Flats Future Site Use Working Group Recommendations for Rocky Flats Environmental Technology Site | √ | | |
| P-1465 | Hunsperger, Wayne | | Annual Statistical Digest 1990-1995 | √ | | |
| P-1465A | Hunsperger, Wayne | | Summary of 1 year Treasury Bills and 1 year Treasury Bonds & Notes | √ | | |
| P-1466 | Hunsperger, Wayne | | Statistical Digest 1996-2000 | √ | | |
| P-1466A | Hunsperger, Wayne | | Summary of 1 year Treasury Bills and 1 year Treasury Bonds & Notes | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION   __Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co._____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1468 | Selbin, Joel | | Radionuclide Soil Action Level Oversight Panel | √ | | |
| P-1469 | Selbin, Joel | 11/12/2002 | Proposed Modifications and Additions to Attachments to the Rocky Flats Cleanup Agreement | √ | | |
| P-1470 | Selbin, Joel | 5/28/2003 | Rocky Flats Environmental Technology Site Action Levels and Standards Framework for Surface Water, Ground Water and Soils- Final RFCA Attachment 5 | √ | | |
| P-1471 | Selbin, Joel | 1/24/2001 | RFCA Stakeholder Focus Group, Attachment E: Radionuclide Soil Action Level Regulatory Analysis, Revision 2 | √ | | |
| P-1472 | Selbin, Joel | 5/9/2001 | RFCA Stakeholder Focus Group, May 9, 2001, Participant List | √ | | |
| P-1477 | Selbin, Joel | | Radionuclide Soil Action Technical Summary Conclusions | √ | | |
| P-1479 | Selbin, Joel | 2/1/2000 | Radionuclide Soil Action Level Oversight Panel Project Update | √ | | |
| P-1482 | Document Day II | 10/13/1978 | Executive Order 12088 | √ | | |
| P-1483 | Document Day II | 2/1/2000 | RAC Final Report: Technical Project Summary, Radionuclide Soil Action Level Oversight Panel | √ | | |
| P-1484 | Document Day II | 4/1/1999 | RAC Final Report: Task 1: Cleanup Levels at Other Sites | √ | | |
| P-1485 | Document Day II | 7/1/1999 | RAC Final Report: Task 2: Computer Models | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____                    CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1486 | Document Day II | 10/1/1999 | RAC Final Report Task 3: Inputs and Assumptions | √ | | |
| P-1487 | Selbin, Joel | 2/1/2000 | RAC Final Report Task 5: Independent Calculation | √ | | |
| P-1488 | Document Day II | 12/1/1999 | RAC Final Report Task 6: Sampling Protocols | √ | | |
| P-1492 | Hunsperger, Wayne | 6/11/2002 | USPAP Advisory Opinion (AO-9) | √ | | |
| P-1493 | Siebert | 2/1/1996 | Draft report for public comment: Fundamental Classification Policy Review | √ | | |
| P-1495 | Document Day II | | 7 Photos of 1957 fire damage- N2560, N2561, N2562, N2565, N2566, N2569, N2571 | √ | | |
| P-1496 | Raabe, Otto | 9/19/1997 | USA Today, "Radiation exposure no threat if Cassini breaks up on way to Saturn" | √ | | |
| P-1497 | Raabe, Otto | 3/24/1999 | Transcript of the 108th Advisory Committee on Nuclear Waste | √ | | |
| P-1498 | Raabe, Otto | 4/21/1998 | Testimony before EPA | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION   __Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co._____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1536A-C | Selbin, Joel | 2/10/2000 | 3 Letters from Radionuclide Soil Action Level Oversight Panel announcing completion of the technical review of the radionuclide soil action levels for the Rocky Flats Enviornmental Technology Site | √ | | |
| P-1537 | Selbin, Joel | 11/19/1997 | Review of Radionuclides in Soils Cleanup Action Level Modelling: Final Draft Project Description | √ | | |
| P-1541 | Raabe, Otto | | Topics Under Debate | √ | | |
| P-1547 | Document Day II | 10/7/2004 | Aerial Photo of Plant | √ | | |
| P-1548 | Hunsperger, Wayne | | Comparison of Case Studies (G960) | √ | | |
| P-1550 | Raabe, Otto | 4/21/1998 | Statement of the Health Physics Society before the House Appropriations Subcommittee on Veterans' Affairs, HUD and Independent Agencies | √ | | |
| P-1551 | Raabe, Otto | 4/21/1998 | Statement of the Health Physics Society Before the Senate Veterans' Affairs Committee | √ | | |
| P-1554 | Document Day II | 10/4/1997 | Aerial Photo of Plant | √ | | |
| P-1557 | Blaha, Frank | | Draft RCRA Facility Investigation- Remedial Investigation/Corrective Measures Study- Feasibility Study Report for the Rocky Flats Environmental Technology Site, Books 1 & 3 | √ | | |
| P-1563 | Frazier, John | 1/3/1951 | AEC DBM Letter | √ | | |
| P-1568 | Frazier, John | 2/26/1954 | AEC Manual chapter 0522 | √ | | |

Rocky Flats Plaintiffs' Admitted Trial Exhibits

**EXHIBIT LIST OF** _____ **Plaintiffs** _____          **CASE NUMBER** _____ **90-K-181** _____

**CASE CAPTION** ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1569 | Frazier, John | 8/29/1957 | AEC Manual Chapter 0550 | √ | | |
| P-1570 | Frazier, John | 8/12/1963 | AEC Manual Chapter 0524 | √ | | |
| P-1571 | Frazier, John | 5/5/1980 | DOE Order 5480.1 | √ | | |
| P-1572 | Frazier, John | 8/13/1981 | DOE Order 5480.1A | √ | | |
| P-1573 | Frazier, John | 8/5/1985 | DOE Memorandum | √ | | |
| P-1596 | Till, John | 5/1/1988 | Rockwell International Safety Oversight Panel | √ | | |
| P-1608 | Weston, William | 12/4/1985 | CDPH Notice of Intent to Terminate Interim Status and to Deny a State Hazardous Waste Part B Permit Application with attached  fact sheet and public notice | √ | | |
| P-1609 | Weston, William | 10/1/1989 | GAO Report:  DOE's Award Fees at Rocky Flats Do Not Adequately Reflect ES&H Problems | √ | | |
| P-1610 | Weston, William | 5/22/1989 | Letter from Setlock to Kirby re: National Pollutant Discharge Elimination System- Rocky Flats Compliance/Responsibility Issues | √ | | |
| P-1611 | Weston, William | | NPDES Discharge Monitoring Reports  April 1987-March 1989 | √ | | |
| P-1612 | Weston, William | 9/28/1987 | Letter from Blaha to Potter re: 750 Parking Lot Storage of Pond-Crete | √ | | |
| P-1613 | Weston, William | 5/26/1988 | Memo from Hawes to Blaha re: Pondcrete Storage 904 Pad | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER \_\_\_\_**90-K-181**\_\_\_\_

CASE CAPTION \_\_\_**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1614 | Weston, William | 8/27/1987 | Report on the Storage of Mixed Hazardous Waste at Rocky Flats Plant | √ | | |
| P-1615 | Weston, William | 2/23/1989 | Memo from Erfurdt to Whiteman re: Final Unusual Occurrence Report | √ | | |
| P-1616 | Weston, William | 10/3/1988 | Letter from Sanchini to Whiteman re: Management of Pondcrete Pending Repackaging | √ | | |
| P-1617 | Weston, William | | Memo from Lawton to Peter re: 904 and 750 Pondcrete Storage Areas Monitoring Data | √ | | |
| P-1620 | Weston, William | 9/1/1986 | Redacted GAO Report: Environmental Issues at DOE's Nuclear Defense Facilities | √ | | |
| P-1622 | Weston, William | 9/15/1988 | Memo from McKinley to Whiteman re: Runoff Water and Spill Data for 750 and 904 Pads | √ | | |
| P-1625 | Weston, William | 1/1/1989 | DOE and Rockwell: Contract Modification No. M124 | √ | | |
| P-1630 | Norton, Michael | 9/23/1992 | Statement of Michael Norton | √ | | |
| P-1631 | Norton, Michael | | Norton Testimony at Wolpe Hearings | √ | | |
| P-1667 | Till, John | | Chart | √ | | |
| P-1680 | Wise, Kenneth | 5/18/1994 | The Enigma of Stigma: The case of the Industrial Excess Landfill by Dr. Kenneth T. Wise and Johannes P. Pfeifenberger | √ | | |
| P-1681 | Wise, Kenneth | 9/29/1995 | Correct Estimation of Stigma Damages: Avoiding The Pitfalls by Dr. Kenneth T. Wise and Dr. Susan J. Guthrie | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____     CASE NUMBER ____ **90-K-181** ____

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** ___

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1683 | Osborn, John | 7/6/1987 | Annexation and Subdivider's Agreement: West Point 86th/Alkire | √ | | |
| P-1684 | Osborn, John | | Leander Parks | √ | | |
| P-1686 | Osborn, John | 3/11/1986 | Plans for the Landing at Standley Lake | √ | | |
| P-1687 | Osborn, John | | Village of Five Parks web site pages | √ | | |
| P-1688 | Osborn, John | | Village of Five Parks web site pages | √ | | |
| P-1689 | Osborn, John | | Village of Five Parks web site pages | √ | | |
| P-1693 | Blaha, Frank | 9/2/2005 | Denver Post article, "Hot spots discovered at Flats" | √ | | |
| P-1698 | Wise, Kenneth | | The Brattle Group website | √ | | |
| P-1699 | Osborn, John | 4/5/1991 | Sheriff's Deed Under Foreclosure Decree | √ | | |
| P-1700 | Osborn, John | 2/21/2002 | First Amendment to the Annexation and Subdivider's Agreement for Village of Five Parks | √ | | |
| P-1701 | Osborn, John | 7/15/2003 | Jefferson Center Existing Conditions Survey | √ | | |
| P-1702 | Osborn, John | | *Lis Pendens* | √ | | |
| P-1703 | Osborn, John | 2/26/1998 | Warranty Deed Reception No. F0562078 | √ | | |
| P-1704 | Osborn, John | 7/1/1998 | Special Warranty Deed Reception No. F0564552 | √ | | |
| P-1705 | Osborn, John | 7/20/1998 | Quitclaim Deed Reception No. F0654553 | √ | | |
| P-1706 | Osborn, John | 7/20/1998 | Deed of Trust Reception No. F0654554 | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| P-1707 | Osborn, John | 7/20/1998 | Deed of Trust Reception No. F0654555 | √ | | |
| P-1708 | Osborn, John | 5/5/1999 | Quitclaim Deed Reception No. F0860794 | √ | | |
| P-1709 | Osborn, John | 7/19/2001 | Subordination Agreement Reception No. F1279699 | √ | | |
| P-1710 | Osborn, John | 7/19/2001 | Subordination Agreement Reception No. F1312813 | √ | | |
| P-1711 | Osborn, John | 3/7/2002 | Quitclaim Deed Reception No. F1443535 | √ | | |
| P-1715 | Osborn, John | | DX1989 with notations | √ | | |
| P-1716 | Wise, Kenneth | 1/6/2006 | The Brattle Group Website Bio of Ken Wise | √ | | |
| P-1716a | Wise, Kenneth | | The Brattle Group Website Pages | √ | | |
| P-1721 | Wise, Kenneth | 11/24/1996 | Curriculum Vitae of Kenneth T. Wise | √ | | |
| P-1722 | Wise, Kenneth | | Curriculum Vitae of Kenneth T. Wise | √ | | |
| P-1723 | Wise, Kenneth | | Control Area Price Index, 1974-2003, Exhibit 2 | √ | | |
| P-1724 | Wise, Kenneth | | Class Area Price Index, 1974-2003, Exhibit 2 | √ | | |
| P-1783 | Dorchester, John | | Jefferson Center Information | √ | | |
| P-1791 | Dorchester, John | 1/9/2006 | Official Public Records- Sunstream | √ | | |
| P-1795 | Wecker, William | | Average Price- Single Family Residential | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ____ **90-K-181** ____

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| P-1801 | McFadden, Daniel | | Bio from The Brattle Group Website | √ | | |
| P-1802 | Wecker, William | | DX-2037 with our writing | √ | | |
| P-1804 | Wecker, William | | 2-Tailed Test Easel Drawing | √ | | |
| P-1809 | McFadden, Daniel | | Curriculum Vitae | √ | | |
| P-1812 | McFadden, Daniel | | "The Misuse of Econometrics in Estimating Damages," McFadden, Wise, Guthrie and Liu | √ | | |
| P-1819 | McFadden, Daniel | | Fee Estimation Based Upon Information provided by the Brattle Group and the Dorchester Group | √ | | |
| P-1822 | Admitted in Court 1/13/06 | | Board:  Area around where Merilyn Cook lives | √ | | |
| P-1823 | Admitted in Court 1/13/06 | | Board: MUF | √ | | |
| P-1824 | Admitted in Court 1/13/06 | | Board: Village of Five Parks | √ | | |
| P-1830 | | | Excerpt from Sanchini diaries as redacted | √ | | |
| DX-529 | | 2/1/2000 | RAC Final Report, Revision 2: Assessing Risks of Exposure to Plutonium | √ | | Moved in by Plaintiffs |
| DX-4019a | | 2/1/1996 | (DOE) Plutonium: The First 50 Years | √ | | Portion moved in by Plaintiffs |
| PG-003E | Ray, John | | Rocky Flats Facility Map | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____ **Plaintiffs** _____          **CASE NUMBER** ___ **90-K-181** ___

**CASE CAPTION** ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-0026A | Ray, John | | Rocky Flats Known Waste Disposal Areas | √ | | |
| PG-0027B | Cochran, Thomas | | Cumulative Missing/Unaccounted for Plutonium 1952-1993 | √ | | |
| PG-0027C | Cochran, Thomas | | Cumulative Missing/Unaccounted for Plutonium 1952-1993- with amount needed for nuclear weapon | √ | | |
| PG-0034 | 1/17/2006 | | Class Area Contour | √ | | |
| PG-0034a | 1/17/2006 | | Class area contour without legend | √ | | |
| PG-0051A | Opening | | Class Area- Class Representatives | √ | | |
| PG-100 | Ray, John | | The "Cleanup": How much Plutonium Remains? | √ | | |
| PG-0502 | 1/17/2006 | | Dow took 3 Years to "Clean-Up" 903 Area | √ | | |
| PG-0503 | Budnitz, Robert | | Problems Dow Failed to Correct: Building Construction and Layout | √ | | |
| PG-0504 | Budnitz, Robert | | Problems Dow Failed to Correct: Firefighting Equipment and Techniques | √ | | |
| PG-0505 | Budnitz, Robert | | Problems Dow Failed to Correct: Fire Detection/Alarms | √ | | |
| PG-0506 | Budnitz, Robert | | Problems Dow Failed to Correct: Glovebox Construction | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ____ **90-K-181** ____

CASE CAPTION ____ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0507A2 | Budnitz, Robert | | Problems Dow Failed to Correct: Electric Power | √ | | |
| PG-0561 | Smallwood, Shawn | | Rocky Flats Sites Inspected by S. Smallwood | √ | | |
| PG-0562 | Smallwood, Shawn | | Airborne Spread of Radioactive Contaminents (digging prairie dog) | √ | | |
| PG-0569 | Budnitz, Robert | | For Years, Dow Put Thousands of Drums of Radioactive Waste Outside, Where They Corroded and Leaked | √ | | |
| PG-582AA | | | Power Point Presentation Slide entitled Measuring the Effects of Proximity to Rocky Flats on Property Values: Phase III data- with Bernick's handwritten notes | √ | | Defendants' exhibit; (Defendants' altered Plaintiffs' graphic) |
| PG-582AB | | | | √ | | Defendants' exhibit; (Defendants' altered Plaintiffs' graphic) |
| PG-0583 | Lipsky, Jon | | Demonstrative - information from table in paragraph 6.8 of search warrant affidavit | √ | | |
| PG-0584 | Lipsky, Jon | | Demonstrative - information from table in paragraph 6.12 of search warrant affidavit | √ | | |
| PG-0585 | Lipsky, Jon | | Demonstrative - information from table in paragraph 7.4 of search warrant affidavit | √ | | |
| PG-0586 | Lipsky, Jon | | Demonstrative - information from table in paragraph 7.10 of search warrant | √ | | |
| PG-0587 | Lipsky, Jon | | Demonstrative - information from table in paragraph 8.8 of search warrant | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0588 | Lipsky, Jon | | Demonstrative - information from table in paragraph 8.9 of search warrant | √ | | |
| PG-0589 | Lipsky, Jon | | Demonstrative - information from table in paragraph 9.11 of search warrant | √ | | |
| PG-0590 | Lipsky, Jon | | Demonstrative - information from table in paragraph 9.16 of search warrant | √ | | |
| PG-0610A | Budnitz, Robert | | Page 5 of Budnitz 903 Report | √ | | |
| PG-0611 | Budnitz, Robert | | Page 50 of Budnitz 903 Report | √ | | |
| PG-0613 | Budnitz, Robert | | Page 34 of Budnitz 903 Report | √ | | |
| PG-0657 | Lipsky, Jon | | Charges - Count 1 | √ | | |
| PG-0658 | Lipsky, Jon | | Charges - Count 2 | √ | | |
| PG-0659 | Lipsky, Jon | | Charges - Count 3 | √ | | |
| PG-0660 | Lipsky, Jon | | Charges - Count 4 | √ | | |
| PG-0661 | Lipsky, Jon | | Charges - Count 5 | √ | | |
| PG-0662 | Lipsky, Jon | | Charges - Count 6 | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ____**90-K-181**____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-0663 | Lipsky, Jon | | Charges - Count 7 | √ | | |
| PG-0664 | Lipsky, Jon | | Charges - Count 8 | √ | | |
| PG-0665 | Lipsky, Jon | | Charges - Count 9 | √ | | |
| PG-0666 | Lipsky, Jon | | Charges - Count 10 | √ | | |
| PG-0671 | Till, John | | Findings with respect to neighbors | √ | | |
| PG-0673 | Biggs, Gale | | Participation related to Rocky Flats | √ | | |
| PG-0677 | Flynn, James | | Overall Results of Media Study | √ | | |
| PG-0678 | Flynn, James | | Figure 2 - Total number of articles and Number of positive and negative articles | √ | | |
| PG-0679 | Flynn, James | | Figure 3 - Number of Rocky Flats articles that conveyed negative, neutral, and positive attitudes after the FBI raid. | √ | | |
| PG-0681 | Flynn, James | | Figure 5 - Percent of newspaper reports of harms/benefits before and after the FBI raid | √ | | |
| PG-0682 | Flynn, James | | Figure 6 - Newspaper articles after the FBI raid that report both "trust/distrust of management" and "Rocky Flats safe/unsafe." | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER ___ **90-K-181** ___

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-0683 | Flynn, James | | Figure 7 - Newspaper articles that report increased or decreased trust in Rockwell and DOE after the FBI raid. | √ | | |
| PG-0685 | Flynn, James | | Table 6 - Newspaper reports of psychological, social and economic harms and benefits before and after the FBI raid | √ | | |
| PG-0686 | Flynn, James | | Figure 8 - Percent of newspaper reports of harms and benefits….before and after the FBI raid. | √ | | |
| PG-0689 | Flynn, James | | Table 8 - Newspaper reports of demands or actions in support or opposition to RF by source, before and after the raid. | √ | | |
| PG-0691 | Clapp, Richard | | Dr. Clapp's Study Area - Map | √ | | |
| PG-0695 | Flynn, James | | Figure 2: Mean Scores | √ | | |
| PG-0699 | Flynn, James | | 7 Hypotheses for Study | √ | | |
| PG-0700 | Flynn, James | | 7 Hypotheses for Study (con't) | √ | | |
| PG-0784 | Hunsperger, Wayne | | Figure 4.4: Opinions about the influence of RF on the desirability of homes in the Arvada/Westminster area | √ | | |
| PG-0785 | Hunsperger, Wayne | | Figure 4.5: Perceived distance and zip code distance from RF for Arvada/Westminster respondents | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-0786 | Hunsperger, Wayne | | Figure 4.6: RF buffer zone and respondent preference for distances | √ | | |
| PG-0787 | Hunsperger, Wayne | | Figure 4.7: Design and distribution of results froma question set with distance and discount options applied to hypothetical house purchase in the Arvada/Westminster communities. | √ | | |
| PG-0788 | Hunsperger, Wayne | | Figure 4.8: Final judgment of distance and price for Arvada /Westminster houses associated with RF. | √ | | |
| PG-0789 | Hunsperger, Wayne | | Figure 4.12: Perceived influence of RF on property values within six miles of the plant | √ | | |
| PG-0790 | Hunsperger, Wayne | | Figure 4.13: Evaluations of the 1989 FBI raid and the $18.5 million fine paid by the RF operations contractor. | √ | | |
| PG-0791 | Hunsperger, Wayne | | Figure 4.14: Evaluations of the 1989 FBI raid and the 18.5 million fine paid by the RF operations contractor. | √ | | |
| PG0792 | Hunsperger, Wayne | | Figure 4.16: Recollections of past events at RF and evaluations of very small heath risks in a residential area | √ | | |
| PG-0793 | Hunsperger, Wayne | | Figure 4.17: Recollections of past events at RF and evaluations of very small health risks in a residential area | √ | | |
| PG-0799 | Clapp, Richard | | Dr. Clapp's Results | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____ **Plaintiffs** _____          **CASE NUMBER** ____ **90-K-181** ____

**CASE CAPTION** ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-0800 | Clapp, Richard | | Plutonium Measurements in Soil c. 1970 | √ | | |
| PG-0803 | Hunsperger, Wayne | | Summary of Methods | √ | | |
| PG-0804 | Hunsperger, Wayne | | Real Estate Market Research | √ | | |
| PG-0805 | Hunsperger, Wayne | | Market Sales Information | √ | | |
| PG-0806 | Hunsperger, Wayne | | Analogous Case Studies | √ | | |
| PG-0808 | Hunsperger, Wayne | | Summary of Methods | √ | | |
| PG-0809 | Hunsperger, Wayne | | Interviews with Market Participants | √ | | |
| PG-0810 | Hunsperger, Wayne | | Interviews with Market Participants (b) | √ | | |
| PG-0811 | Hunsperger, Wayne | | Interviews with Market Participants (c) | √ | | |
| PG-0812 | Hunsperger, Wayne | | Interviews with Market Participants (d) | √ | | |
| PG-0813 | Hunsperger, Wayne | | Interviews with Market Participants (e) | √ | | |
| PG-0814 | Hunsperger, Wayne | | Number of Properties in Class Area | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0815 | Hunsperger, Wayne | | Estimate do Total Diminution in Value (1995 Dollars) | √ | | |
| PG-0818 | Hunsperger, Wayne | | Estimate do Total Diminution in Value (2005 Dollars) | √ | | |
| PG-0821 | Hunsperger, Wayne | | Documents Reviewed (Partial) | √ | | |
| PG-0822 | Hunsperger, Wayne | | Interview Conducted | √ | | |
| PG-0823 | Hunsperger, Wayne | | Analogous Case Studies | √ | | |
| PG-0824 | Hunsperger, Wayne | | Market Sales Information | √ | | |
| PG-0825 | Hunsperger, Wayne | | Multiple Regression Analysis | √ | | |
| PG-0827 | Hunsperger, Wayne | | PERCEPTION DRIVES MARKET VALUES | √ | | |
| PG-0830 | Hunsperger, Wayne | | Conclusions - Study of Land Prices | √ | | |
| PG-0831 | Hunsperger, Wayne | | Conclusions - Study of Land Prices | √ | | |
| PG-0832 | Hunsperger, Wayne | | Conclusions - Study of Land Prices | √ | | |
| PG-0833 | Hunsperger, Wayne | | Comparison of Residential Resale Price | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ___**90-K-181**___

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0834 | Hunsperger, Wayne | | Conclusions - Residential Appreciation Rate Comparison | √ | | |
| PG-0835 | Hunsperger, Wayne | | Stigma | √ | | |
| PG-0836 | Hunsperger, Wayne | | Stigma | √ | | |
| PG-0837 | Hunsperger, Wayne | | Factors Suggesting Stigmatization of RF | √ | | |
| PG-0838 | Hunsperger, Wayne | | Factors Suggesting Stigmatization of RF | √ | | |
| PG-0839 | Hunsperger, Wayne | | Analogous Case Study Method | √ | | |
| PG-0840 | Hunsperger, Wayne | | Analogous Case Study Method | √ | | |
| PG-0841 | Hunsperger, Wayne | | Estimate - 10% Diminution on Property Value | √ | | |
| PG-0842 | Hunsperger, Wayne | | Public Opinion Surveys | √ | | |
| PG-0843 | Hunsperger, Wayne | | Public Opinion Survey Conclusions | √ | | |
| PG-0844 | Hunsperger, Wayne | | Public Opinion Survey Conclusions | √ | | |
| PG-0847 | Hunsperger, Wayne | | Aggregate Land Price Comparison - Map | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0848 | Hunsperger, Wayne | | MLS Zones - Map | √ | | |
| PG-0849 | Hunsperger, Wayne | | Residential Appreciation Comparison - Map | √ | | |
| PG-0850 | Hunsperger, Wayne | | Depresses Valuation in Class Area | √ | | |
| PG-0851 | Hunsperger, Wayne | | Cumulative Totals 1988 - 1995 | √ | | |
| PG-0852 | Hunsperger, Wayne | | Select Post 1989 Land Sales | √ | | |
| PG-0853 | Hunsperger, Wayne | | Select Pre 1989 Land Sales | √ | | |
| PG-0854 | Hunsperger, Wayne | | MLS - Metrolost Data Summary | √ | | |
| PG-0856 | Hunsperger, Wayne | | Area-Wide Residential Loss, 1995 Dollars | √ | | |
| PG-0858 | Hunsperger, Wayne | | 10. How Concerned Are You About Contaminated Drinking Water? | √ | | |
| PG-0859 | Hunsperger, Wayne | | 18. Support for Replacing Great Western Reservoir | √ | | |
| PG-0860 | Hunsperger, Wayne | | 25. Do You Feel RF Poses a Health Threat to Broomfield Residents? | √ | | |
| PG-0861 | Hunsperger, Wayne | | 26. Is there a Particular Pollutant or Contaminant Discharged by RF that poses a Threat to Public Health? | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____ **Plaintiffs** _____          CASE NUMBER _____ **90-K-181** _____

CASE CAPTION ___ **Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.** _____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0862 | Hunsperger, Wayne | | 27. Are you Concerned that Radioactivity from Nuclear Plants in Harming your Health? | √ | | |
| PG-0863 | Hunsperger, Wayne | | 34. If the Colorado Dept. of Health Says Great Western Reservior Water is Safe to Drink, Then I believe it's safe. | √ | | |
| PG-0864 | Hunsperger, Wayne | | 35. I Trust the New RF Management more than I Trusted the Previous Management | √ | | |
| PG-0865 | Hunsperger, Wayne | | 1989 Arvada Citizen Attitudes Survey | √ | | |
| PG-0866 | Hunsperger, Wayne | | 1989 Arvada Citizen Attitudes Survey | √ | | |
| PG-0870 | Hunsperger, Wayne | | Conclusion from Public Opinion Survey | √ | | |
| PG-0871 | Hunsperger, Wayne | | Map of area surrounding RF | √ | | |
| PG-0876 | Cochran, Thomas | | MUF - 5 ways material was lost | √ | | |
| PG-0880 | Bowman, Joseph | | Class Map showing Alkire Investment Co. Land | √ | | |
| PG-0881 | Hunsperger, Wayne | | Why Do Market Research | √ | | |
| PG-0882 | Hunsperger, Wayne | | Real Estate Market Research: What Does It Involve? | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ____**90-K-181**____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-0883 | Hunsperger, Wayne | | Conclusions: Market Research | √ | | |
| PG-0884 | Hunsperger, Wayne | | Conclusions: Market Research | √ | | |
| PG-0885 | Hunsperger, Wayne | | Conclusions: Market Research | √ | | |
| PG-0886 | Hunsperger, Wayne | | Conclusions: Market Research | √ | | |
| PG-0887 | Hunsperger, Wayne | | Conclusions: Market Research | √ | | |
| PG-0888 | Hunsperger, Wayne | | Conclusions: Market Research | √ | | |
| PG-0889 | Hunsperger, Wayne | | RF Future Site Use Working Group Recommendations | √ | | |
| PG-0890 | Hunsperger, Wayne | | Jefferson County Reaction | √ | | |
| PG-0891 | Hunsperger, Wayne | | Jefferson County Reaction | √ | | |
| PG-0892 | Hunsperger, Wayne | | Jefferson County Reaction | √ | | |
| PG-0893 | Hunsperger, Wayne | | Conclusions: Market Research | √ | | |
| PG-0894 | Hunsperger, Wayne | | Analogous Case Studies - Map | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____

**CASE NUMBER** _____**90-K-181**_____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0895 | Hunsperger, Wayne | | Data- Analogous Case Studies | √ | | |
| PG-0897 | Hunsperger, Wayne | | Data- Analogous Case Studies | √ | | |
| PG-0898 | Hunsperger, Wayne | | Data- Analogous Case Studies | √ | | |
| PG-0899 | Hunsperger, Wayne | | Conclusions: Analogous Case Studies | √ | | |
| PG-0900 | Hunsperger, Wayne | | Conclusions: Analogous Case Studies | √ | | |
| PG-0931 | Hunsperger, Wayne | | Figure 4.3: Overall Impressions of RF. | √ | | |
| PG-0937 | Hunsperger, Wayne | | Figure 4.9: If it were not for RF, would houses in Arvada/Westminster be more or less | √ | | |
| PG-0938 | Hunsperger, Wayne | | Figure 4.11: Perceived influence of RF on property values within six miles of the plant. | √ | | |
| PG-0939 | Hunsperger, Wayne | | Figure 4.10: Is RF a health risk? | √ | | |
| PG-0943 | Hunsperger, Wayne | | Figure 4.15: Perceptions of current saftey at RF | √ | | |
| PG-0947 | Hunsperger, Wayne | | Analogous Case Studies | √ | | |
| PG-0948 | Hunsperger, Wayne | | Market Sales Information | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ___**90-K-181**___

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-0949 | Hunsperger, Wayne | | Class Area Homes Have Lower Appreciation Than Other Areas | √ | | |
| PG-0950 | Hunsperger, Wayne | | Market Sales Information | √ | | |
| PG-0951 | Hunsperger, Wayne | | Five Comparison Areas: Vacant Land | √ | | |
| PG-0952 | Hunsperger, Wayne | | Conclusions - Study of Land Prices | √ | | |
| PG-0953 | Hunsperger, Wayne | | Appreciation Rate Comparison Areas: Single Family Residential Homes | √ | | |
| PG-0954 | Hunsperger, Wayne | | Multiple Regression Analysis - Homes Only | √ | | |
| PG-0955 | Hunsperger, Wayne | | Denver - Boulder - Greely Consumer Price Index | √ | | |
| PG-0956 | Hunsperger, Wayne | | Comparison of Price Ranges for Pre and Post 1989 Land Sales: | √ | | |
| PG-0957 | Hunsperger, Wayne | | Data- Analogous Case Studies | √ | | |
| PG-0958 | Hunsperger, Wayne | | 1989 Arvada Citizen Attitudes Survey | √ | | |
| PG-0960 | Hunsperger, Wayne | | Comparison of Case Studies | √ | | |
| PG-0961 | Hunsperger, Wayne | | Map of area surrounding RF | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ____**90-K-181**____

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-0999 | Frazier, John | | Dr. Frazier's Litigation Work Since Feb. 2001 | √ | | |
| PG-1000 | Frazier, John | | Dr. Frazier's Litigation Work Since Feb. 2001 | √ | | |
| PG-1001 | Frazier, John | | Dr. Frazier's Litigation Work Since Feb. 2001 | √ | | |
| PG-1002 | Frazier, John | | Dr. Frazier's Litigation Work Since Feb. 2001 | √ | | |
| PG-1003 | Frazier, John | | So-Called "Permissible" Amounts of PU-239 in Water | √ | | |
| PG-1004 | Frazier, John | | So-Called "Permissible" Amounts of PU-239 in Water | √ | | |
| PG-1005 | Frazier, John | | So-Called "Permissible" Amounts of PU-239 in Water | √ | | |
| PG-1007 | Frazier, John | | Dow's Plutonium in Air Releases Compared to what is "Permissible" Today | √ | | |
| PG-1008 | Frazier, John | | Dow's Pu in Air Releases Compared to what is "Permissible" Today | √ | | |
| PG-1011 | Till, John | | How Big is a Micron? | √ | | |
| PG-1012 | Till, John | | What RAC Dose Reconstruction Does Not Include | √ | | |
| PG-1013 | Till, John | | What RAC Dose Reconstruction Does Not Include | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ___**90-K-181**___

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-1014 | Till, John | | Conclusions | √ | | |
| PG-1015 | Till, John | | Conclusions | √ | | |
| PG-1018B | Weston, William | | Hazardous Waste Storage Practices | √ | | |
| PG-1019 | Weston, William | | Graphic: Tiger Team Findings | √ | | |
| PG-1020 | Weston, William | | Graphic: Tiger Team Findings | √ | | |
| PG-1021 | Weston, William | | Graphic: Tiger Team Findings | √ | | |
| PG-1022 | Weston, William | | Graphic: Rockwell's Deficiencies | √ | | |
| PG-1023 | Weston, William | | Graphic: Rockwell's Deficiencies | √ | | |
| PG-1024 | Weston, William | | Graphic: Rockwell's Deficiencies | √ | | |
| PG-1025 | Weston, William | | Graphic: Rockwell's Deficiencies | √ | | |
| PG-1027 | Weston, William | | Other Cases in which Weston has testified | √ | | |
| PG-1030 | Weston, William | | Timeline of Pondcrete Events | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____  **CASE NUMBER** ___**90-K-181**___

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PG-1031 | Weston, William | | RCRA Events Leading up to the FBI raid | √ | | |
| PG-1032A | Weston, William | | Size of Pondcrete Pads | √ | | |
| PG-1035A | Weston, William | | Air Pollution and Water Pollution | √ | | |
| PG-1037 | Weston, William | | Timeline of Water Pollution Laws | √ | | |
| PG-1099 | Till, John | | 609 Articles Pertaining to Rocky Flats in 1989 | √ | | |
| PG-1169 | Osborn, John | | Five Parks Development Timeline | √ | | |
| PG-1174 | Wise, Kenneth | | Graphic: Radke Variables Include: | √ | | |
| PG-1190 | Dorchester, John | | Timeline of Events 1970- | √ | | |
| PG-1192 | d'Arge, Ralph | | Dr. Slovic's Testimony Trial Transcript @pg. 4325 | √ | | |
| PG-1195 | d'Arge, Ralph | | Dr. d'Arge Deposition 3/28/97 @ pg. 181-182 | √ | | |
| PG-1197 | Dorchester, John | | Selected Subdivisions in the Class Area | √ | | |
| PG-1198 | Dorchester, John | | Jefferson Center Comprehensive Development Plan | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

EXHIBIT LIST OF _____**Plaintiffs**_____          CASE NUMBER ____**90-K-181**____

CASE CAPTION ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|---|---|---|---|---|---|---|
| PG-1199 | Dorchester, John | | 609 Articles Pertaining to Rocky Flats in 1989 | √ | | |
| PG-1205 | McFadden, Daniel | | Dr. Wise's Control Area | √ | | |
| PG-1214 | McFadden, Daniel | | McFadden April 16, 1997 Expert Report @ pg 21 | √ | | |
| PV-046 | Weston, William | | Dom Sanchini "Last in Safety" video | √ | | |
| PV-51B | | | June 1989  FBI/EPA Investigation | √ | | |
| PV-52C | | | Oct. 1989 EG&G replacement of Rockwell | √ | | |
| PV-188 | Cochran, Thomas | | Cochran video | √ | | |
| PV-190 | Weston, William | | "Most Dangerous Building in America" | √ | | |
| PV-3086 | Holeman, Tim | | Ch. 9  "FBI" | √ | | |
| PV-3088 | Holeman, Tim | | Ch. 7 "Gov's Council" | √ | | |
| PV-3089 | Holeman, Tim | | Ch. 9 "TSA" | √ | | |
| PV-3090 | Holeman, Tim | | 771 Closure | √ | | |
| PV-3097 | Holeman, Tim | | Ch. 9 "Shut Down" | √ | | |
| PV-3100 | Holeman, Tim | | Ch. 7 "Cleanup" | √ | | |

**Rocky Flats Plaintiffs' Admitted Trial Exhibits**

**EXHIBIT LIST OF** _____**Plaintiffs**_____          **CASE NUMBER** ___**90-K-181**___

**CASE CAPTION** ___**Cook et al. v. Rockwell Int'l Corp. and the Dow Chemical Co.**_____

| EX NO. | WITNESS | Doc. Date | DESCRIPTION | REC. | REJ. | COMMENTS |
|--------|---------|-----------|-------------|------|------|----------|
| PV-3103 | Holeman, Tim | | Clip of 1st min. of Ch. 7 "FBI/EPA Inv." | √ | | |
| PV-3104 | Holeman, Tim | | Ch. 7 "FBI/EPA Investigation" | √ | | |
| PV-3110 | Holeman, Tim and Lipsky, Jon | | Ch. 7 "FBI/EPA Investigation" | √ | | |
| PV-3114 | Holeman, Tim | | Ch. 4 "FBI/EPA" | √ | | |
| PV-3116 | Holeman, Tim Ozaki, Charles and Lipsky, Jon | | Ch. 7 "FBI/EPA" (No Romer or Stone) | √ | | |
| PV-3120 | Bartlett, Sally | | ABC 9 FBI/EPA | √ | | |
| PV-3121 | Holeman, Tim | | NBC 4 FBI/EPA | √ | | |
| PV-3128 | Holeman, Tim | | Ch. 7 FBI/EPA | √ | | |
| PV-3128 | Ozaki, Charles | | Ch. 7 FBI/EPA | √ | | |
| PV-3166 | Bartlett, Sally | | Ch. 7 FBI/EPA raid clip | √ | | |