# Exhibit A

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DG0001 | | 00/00/0000 | Defendants' Group Exhibit 1- Collection of News Articles | No Witness |
| DV0001 | | 00/00/0000 | Video clip used during Till Direct Examination | Till, John |
| DX0001 | | 00/00/1989 | Aerial Photograph entitled Properties Owned by Named Plaintiffs (1989) | Bartlett; Babb, Gertrude; Schierkolk |
| DX0002 | | 00/00/0000 | Aerial Photograph entitled Bartlett Property | Bartlett |
| DX0003 | | 00/00/0000 | Aerial Photograph entitled Bartlett and Surrounding Properties | Bartlett; Goble; Babb, Gertrude |
| DX0004 | | 00/00/0000 | Photograph entitled Bartlett Property Main Residence | Bartlett |
| DX0005 | | 00/00/0000 | Photograph entitled Bartlett Property Main Residence | Bartlett |
| DX0006 | | 00/00/0000 | Photograph entitled Bartlett Property View of Barn to the East from Main Residence | Bartlett |
| DX0007 | | 00/00/0000 | Photograph entitled Bartlett Property View of Main Residence and Shed from Horse Barn | Bartlett |
| DX0008 | | 00/00/0000 | Photograph entitled Bartlett Property Mobile Home on Property | Bartlett |
| DX0009 | | 00/00/0000 | Photograph entitled Bartlett Property Horse Barn Arena | Bartlett |
| DX0010 | | 00/00/0000 | Photograph entitled Bartlett Property Horse Barn Arena | Bartlett |
| DX0011 | | 2/11/1970 | Denver Post Articles entitled Radioactive Soil Pollution Tied to Rocky Flats Plant" and "Seriousness of Hazard is Disputed"" | Bartlett; Schierkolk; Flynn, James |
| DX0013 | | 11/2/1978 | Invoice for Sally Bartlett from Hazen re Soil sampling | Bartlett |
| DX0014 | | 9/16/1987 | Uniform Residential Appraisal Report for Richard Bartlett's Property | Bartlett |
| DX0015 | | 10/28/1987 | Memo to Dalton from Inagaki re Estimated Market Value of 8895 Alkire Street, Arvada, CO | Bartlett |
| DX0024 | | 08/00/1989 | Report entitled Report of the Chromic Acid Incident Investigation at Rocky Flats on February 22, 1989 by the US DOE | Holeman, Tim; Lipsky, Jon; Till, John; Weston, William |
| DX0031 | | 11/4/1992 | Plaintiffs' Responses to Rockwell's Interrogatories Directed to Individual Class Representative Sally Bartlett | Bartlett |
| DX0033 | | 10/2/1991 | 1989 Individual Income Tax Return for Richard and Sally Bartlett | Bartlett |
| DX0034 | | 00/00/2004 | Report entitled Annual Quality Water Report for 2004 by the City and County of Broomfield | Holeman, Tim; Till, John; Weston, William |
| DX0036 | | 04/00/1997 | Report entitled Corrective Action Decision / Record of Decision Operable Unit 3: The Offsite Areas - The Offsite Areas by the US DOE | Holeman, Tim; Cook, Merilyn; Till, John; Weston, William; Blaha, Frank |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0041 | | 11/24/1993 | Report entitled Health Advisory Panel's Report to Colorado Citizens on the Phase I Study Study of the State of Colorado's Health Studies on Rocky Flats by the Health Advisory Panel issued by the Colorado Department of Health | Holeman, Tim |
| DX0043 | | 6/28/1989 | Agreement in Principle between US DOE and State of Colorado | Holeman, Tim; Till, John; Blaha, Frank |
| DX0047 | | 00/00/1989 | Graphic entitled Rockwell Plea Counts | Holeman, Tim; Lipsky, Jon; Weston, William; Norton, Michael |
| DX0048 | | 00/00/0000 | Graphic entitled Rockwell Plea Agreement | Holeman, Tim; Norton, Michael |
| DX0049 | | 00/00/1989 | Graphic entitled Water Flow Through Great Western Reservoir | Cochran, Thomas; Holeman; Lipsky, Jon |
| DX0050 | | 00/00/1989 | Graphic entitled Routine Water Monitoring Near Rocky Flats | Cochran, Thomas; Holeman |
| DX0053 | | 00/00/0000 | Graphic entitled OU3 Study Area | Holeman, Tim; Goble |
| DX0057 | | 00/00/0000 | Article entitled Health Studies on Rocky Flats Phases I and II: Historical Public Exposures, Background Information by the Colorado Department of Health | Holeman, Tim |
| DX0058 | | 08/00/1999 | Report entitled Historical Public Exposures Studies on Rocky Flats: Summary of Findings August 1999 by the Colorado Department of Public Health and Enironment | Schierkolk; Holeman, Tim |
| DX0062 | | 3/21/1972 | Denver Post Article by F. Gillies, "Rocky Flats: It's Always There" | Ray, John; Flynn, James |
| DX0063 | | 8/7/1973 | Denver Post Article by F. Gillies, "Atom Wastes Buried in Tons at Flats Plant"" | Flynn, James |
| DX0064 | | 4/15/1971 | Letter to Roberts entitled Joint Company-Union Safety Committee Investigation by Owen and Ray | Ray, John |
| DX0066 | | 10/6/1992 | Rocky Mountain News Article entitled "Flats Case Bedeviled Prosecutors" by Bill Scanton | Robb, Gretchen; Norton, Michael |
| DX0069 | | 1/5/1990 | Report entitled EPA Superfund Record of Decision for Operable Unit 1: Rocky Flats Plant (US DOE) | Holeman, Tim |
| DX0070 | | 00/00/2002 | Graphic entitled Locations of Groundwater Contamination Plumes at the Rocky Flats Environmental Technology Site in 2002 - Source DX0076: Annual Groundwater Monitoring Report 2002 | Holeman, Tim |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0076 | | 11/00/2002 | Report entitled Second Quarter RFCA Groundwater Monitoring Report for Calendar Year 2002 by the Rocky Flats Environmental Technology Site by Kaiser Hill | Holeman, Tim |
| DX0077 | | 00/00/1989 | Graphic entitled Spray Irrigation of Wastewater Treatment Plant Effluent - 1989 | Holeman, Tim; Lipsky, Jon |
| DX0081 | | 00/00/2002 | Figure 1A from DX0076 (Second Quarter RFCA Groundwater Monitoring Report for Calendar Year 2002 by the Rocky Flats Environmental Technology Site): Regulatory Required Buffer Zone - Groundwater Monitoring Wells | Holeman, Tim |
| DX0103 | | 11/13/1973 | Letter from the City of Broomfield to Broomfield Resident re Tritium release incident in water | Ozaki, Charles |
| DX0104 | | 07/00/1974 | Report entitled Investigation of the 1973 Tritium Release at the Rocky Flats Plant in Golden, CO by the Radiatio / Noise Control Branch, Hazardous Materials Control Division, US EPA | Ozaki, Charles; Budnitz, Robert |
| DX0114 | | 00/00/0000 | Graphic entitled Ozaki re Arvada/Standley Lake region highlighting Ozaki's home | Ozaki, Charles |
| DX0172 | | 00/00/0000 | Letter from Langell to Hoover re Disposal of Building 44 Contaminated Wastes Site | Ray, John |
| DX0173 | | 00/00/0000 | Letter to Campbell from Langell re Disposal of Building 44 Contaminated Wastes Site | Ray, John |
| DX0174 | | 8/13/1961 | Report entitled Trip report on Industrial Health Survey by Mathews with transmittal notice | Ray, John; Budnitz, Robert |
| DX0177 | | 1/29/1971 | Data Sheet entitled Burial of Radioactive Waste on the Plant Site by the Environmental Awareness Counsel | Cochran, Thomas; Ray |
| DX0187 | | 12/18/1986 | Letter from Briwell to M. Souder re Appraisal report, West 96th Avenue and Indiana Street, Jefferson County - Improved and Unimproved Property for Merilyn Cook | Cook, Merilyn |
| DX0190 | | 12/14/1984 | Appraisal of 14088 West 96th Avenue Parcel B for Merilyn Cook's Property by the Real Estate Analysis Company | Cook, Merilyn |
| DX0191 | | 5/7/1985 | Appraisal Report of 9470 Indiana Street, Jefferson County, Colorado for Merilyn Cook's Property by the Real Estate Analysis Company | Cook, Merilyn |
| DX0192 | | 3/6/1987 | Letter from Snyder to M. Norwalk of Denver West Bank and Trust re Merilyn Cook's 9560 Indiana Street Property | Cook, Merilyn |
| DX0215 | | 00/00/0000 | Graphic entitled Tritium re Analytical Procedures | Budnitz, Robert |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0238 | | 8/4/1987 | Memo from Dr. Winston Porter to Robert Duprey re Update on DOE Status of Compliance with Agreement at Rocky Flats Facility | Lipsky, Jon; Weston, William |
| DX0271 | | 11/30/1989 | Denver Post Article entitled "Illegal Burn Didn't Occur, Officials Say" by Mark Obmascik | Lipsky; John; Robb, Gretchen |
| DX0273 | | 08/00/1988 | Liquefied Gases Log from August 1988 | Lipsky, Jon; Avery, Ron; Weston, William |
| DX0273A | | 12/5/1988 | Liquefied Gases Log from December 5, 1988 | Lipsky, Jon;  Avery, Ron; Weston, William |
| DX0277 | | 00/00/0000 | Handwritten Log of Numbers re Raffinate Use in 771 | Lipsky, Jon |
| DX0280 | | 2/12/1991 | Letter from David Simonson to Fredrick Dowsett re Building 771 Incinerator Closure Plan with Attachment | Lipsky, Jon |
| DX0281 | | 12/14/1990 | Letter from L.C. Pauley to H. Jordon re Plutonium Effluent Air Stack Data with Attachment | Lipsky, Jon; Avery, Ron; Weston, William |
| DX0285 | | 09/00/1989 | Report entitled An Assessment of Critically Safety at the Department of Energy - Rocky Flats Plant | Cochran, Thomas; Weston, William; Budnitz |
| DX0291 | | 00/00/0000 | Transfer Log / Spreadsheet from 02/20/1989 through 03/02/1989 for Building 771 | Avery, Ron; Weston, William |
| DX0295 | | 00/00/1994 | Line 37 ID Ash Log Sheets | Avery, Ron; Weston, William |
| DX0310 | | 12/13/1988 | Accu-Labs Research Report of Broomfield Water Analysis for K. Kochevar's Water | Lipsky, Jon |
| DX0312 | | 2/17/1989 | Telephone conversation/ visitor report from Shankland to Sundblad re Clarification of proposed changes in monitoring requirements associates with STP discharge | Lipsky, Jon |
| DX0327 | | 02/00/1974 | Report entitled IEEE Transactions on Nuclear Science: Plutonium: A Review of Measurement Techniques  for Environmental Monitoring by the IEEE Nuclear and Plasma Sciences Society | Budnitz, Robert |
| DX0328A | | 10/00/1973 | Report entitled Instrumentation for Environmental Monitoring Radiation by the Environmental Instrumentation Group of Lawrence Berkely Laboratory | Budnitz, Robert |
| DX0329 | | 4/16/1971 | Report entitled NTIS: Proceedings of Rocky Flats Symposium on Safety in Plutonium Handling Facilities, April 13-16, 1971 by Dow Chemical Company | Budnitz, Robert; Frazier, John |
| DX0331 | | 11/26/1973 | Report entitled Investigation of the Tritium Release Occurrence at the Rocky Flats Plant | Budnitz, Robert |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0332 | | 05/00/1973 | Report entitled Colorado Department of Health USAEC Rocky Flats Plant Surveillance by the US DOE | Budnitz, Robert |
| DX0333 | | 06/00/1973 | Report entitled Colorado Department of Health USAEC Rocky Flats Plant Surveillance by the US DOE | Budnitz, Robert |
| DX0343 | | 7/25/1956 | Letter to G. Victor Beard from F.H. Langell re Waste Shipments from the Rocky Flats Plant of the Dow Chemical Company to Arco, Idaho | Budnitz, Robert; ; Till, John; Weston, William |
| DX0344 | | 8/6/1956 | Letter to F.H. Langell from G. Victor Beard re Disposal of Radioactive Wastes at the Rocky Flats Plants | Budnitz, Robert |
| DX0346 | | 10/5/1960 | Letter to L.A. Matheson from K.W. Calkins re Trip Report: National Reactor Testing Station - September 26-30, 1960 | Budnitz, Robert; Weston, William; Till, John |
| DX0348 | | 11/3/1960 | Letter to E.A. Putzier from J.E. Hill re Monthly Progress Report - Site Survey - October, 1960 with Attachments | Budnitz, Robert |
| DX0350 | | 02/00/1966 | Report entitled Health Report - Rocky Flats Plant by Raymond Miller | Budnitz, Robert |
| DX0351 | | 00/00/0000 | U.S. Atomic Energy Commission AEC Manual - Chapter 0524 Standards for Radiation Protection and AEC | Budnitz, Robert |
| DX0352 | | 12/8/1969 | Letter to H.W. Miller from L.A. Matheson re HPU Storage and Potential Seepage into Water Table at Rocky Flats | Budnitz, Robert |
| DX0358 | | 6/14/1968 | Letter to C.M. Love from C.W. Piltingsrud re Disposition of Contaminated Oil Drum Storage Area | Budnitz, Robert |
| DX0359 | | 8/9/1968 | Letter to E.J. Walker from J.A. Geer re Authorization Request for Concrete Slab with Attachment | Budnitz, Robert |
| DX0360 | | 11/18/1968 | Internal Communication from Edwards to Royce Whitworth re Contamination Barrier, Building 903 Area | Budnitz, Robert |
| DX0361 | | 1/24/1969 | Letter to D.M. Bassler from L.W. Meyers re Preliminary Proposal for Contamination Barrier | Budnitz, Robert |
| DX0365 | | 8/20/1970 | Rocky Mountain News Article entitled "AEC Makes Report on Contamination at Rocky Flats" by Al Nakkula | Budnitz, Robert |
| DX0368 | | 11/19/1969 | Letter to Martin Biles from H.C. Donnelly re Safety Reviews of the Development Line | Budnitz, Robert |
| DX0369 | | 9/25/1969 | Letter to John Erlewine from Martin Biles re Survey of AEC Facility Benelex and Plexiglas Fire Risks with Attachment | Budnitz, Robert |
| DX0371 | | 02/00/1968 | Memo entitled Fire Protection Survey Report (February 12-16, 1968) by Richard Glover | Cochran, Thomas |
| DX0372 | | 3/12/1969 | Memo entitled Operational Safety Division Appraisal by Burke | Cochran, Thomas |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0373 | | 08/00/1968 | Memo entitled Fire Protection Survey Report (August 19-23, 1968) by Cruickshank | Cochran, Thomas; Budnitz |
| DX0374 | | 02/00/1969 | Memo entitled Fire Protection Survey Report (February 10-14, 1969) by Richard Glover | Budnitz, Robert |
| DX0375 | | 5/15/1969 | Report entitled Summary Fee and Scope Appraisal of Performance - Dow Chemical Company - (3/1/1968 - 3/1/1969) | Cochran, Thomas |
| DX0376 | | 06/00/1970 | Report entitled Summary Fee and Scope Appraisal of Performance - Dow Chemical Company - (3/1/1969 - 3/1/1970) | Cochran, Thomas |
| DX0388 | | 9/19/1973 | Information Report Possible Tritium Contamination at the Rocky Flats Plant by P. Bender | Budnitz, Robert |
| DX0398 | | 9/8/2001 | Report entitled A Model for a Comprehensive Assessment of Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from the Rocky Flats Plant, 1953-1989 by A. Rood, H. Grogan, and J. Till from the Health Physics Society | Budnitz, Robert; Till, John |
| DX0403 | | 6/10/1968 | Health Physics Status Report for Buildings 444, 881, 883, 886, 991 - Site Survey - Equipment decontamination and construction - May 1968 | Budnitz, Robert |
| DX0404 | | 7/25/1968 | Letter from Owen to Seastone entitled Plutonium Surface Contamination, 903 Area | Budnitz, Robert |
| DX0405 | | 10/16/1968 | Letter from Seastone to Barnes entitled Authorization - Contamination Barrier | Budnitz, Robert; Weston, William; Till, John |
| DX0406 | | 12/12/1968 | Letter from Bassler to Woodruff entitled Revised Preliminary Proposal for Contamination Barrier | Budnitz, Robert; Weston, William; Till, John |
| DX0407 | | 2/5/1969 | Letter from Owen to Edwards re Contamination  Barrier for the 903 Area | Budnitz, Robert |
| DX0408 | | 2/27/1969 | Letter from Bassler to Ashton re Administration of the Construction Program Contamination Barrier | Budnitz, Robert |
| DX0409 | | 3/12/1969 | Letter from Ashton to Bassler re Administration of the Construction Program - Contamination | Budnitz, Robert |
| DX0410 | | 3/21/1969 | Authorization Part I-IV re Contamination Barrier | Budnitz, Robert; Weston, William; Till, John |
| DX0411 | | 4/3/1969 | Letter from Bassler to Sunderland re Revised Preliminary Proposal for Contamination Barrier | Budnitz, Robert |
| DX0412 | | 4/23/1969 | Telex from Lefler to Woodruff re UNCLAS Project Directive - RF-35 | Budnitz, Robert; Weston, William; Till, John |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0417 | | 12/27/1972 | Memo from Biles to Donnelly entitled AEC Comments re EPA Compendium on Environmental Surveillance Around Rocky Flats Plutonium Plant, November 1972 | Budnitz, Robert |
| DX0418 | | 12/4/1972 | Memo from Rubin to Camm entitled Compendium of Environmental Surveillance Around the Rocky Flats Plutonium Plant attaching Compendium | Budnitz, Robert |
| DX0419 | | 10/1/1957 | Monthly Progress Reports - Site Survey - September 1957 by the Dow Chemical Company | Budnitz, Robert |
| DX0420 | | 10/8/1957 | Monthly Progress Reports - Site Survey - September 1957 by the Dow Chemical Company | Budnitz, Robert |
| DX0421 | | 12/5/1957 | Monthly Progress Report - Site Survey - September 1957 by the Dow Chemical Company | Budnitz, Robert |
| DX0437 | | 6/28/1957 | Report of Investigation of Serious Incident in Building 71 on June 14, 1957 by the Dow Chemical Company - Rocky Flats Plant by the Dow Chemical Company | Budnitz, Robert |
| DX0441 | | 08/00/1969 | Report on the Investigation of Fire Building 776-777, Rocky Flats Plant - Volume IV, May 11, 1969 by the US AEC | Budnitz, Robert |
| DX0442 | | 00/00/0000 | Large Whiteboard re 1969 Fire Before and After - Post 1957 Fire Recommendation Implementation | Budnitz, Robert |
| DX0443 | | 6/25/1971 | US AEC Albuquerque Operations Office - Prerenewal Appraisal Performance for the Period of July 1, 1967 to December 31, 1970 | Budnitz, Robert; Cochran, Thomas |
| DX0444 | | 6/10/1974 | US AEC Albuquerque Operations Office - Summary Fee and Scope Appraisal of Performance for the Period of May 1, 1973 through March 31, 1974 | Budnitz, Robert; Cochran, Thomas |
| DX0445 | | 00/00/1972 | 1972 Dow Contract - Modification Number 112, AT (29-1)-1106 | Budnitz, Robert ; Cochran, Thomas |
| DX0454 | | 5/13/2005 | Report entitled ATSDR: Public  Health Assessment for Rocky Flats Environmental Technology Site by the US Department of Health and Human Services | Cochran, Thomas; Goble; Budnitz; Till, John |
| DX0476 | | 8/1/1970 | Report by the Health and Safety Laboratory entitled Plutonium in Soil Around the Rocky Flats Plant by Krey and Hardy | Smallwood, K. Shawn |
| DX0477 | | 9/19/1994 | Report entitled Spatial and Temporal Analysis of Rocky Flats Soil Plutonium Data by Jones and Zhang | Smallwood, K. Shawn |
| DX0485 | | 00/00/0000 | Graphic entitled Plutonium Effluent Air Data, 771 Stack (1988-1989) | Lipsky; Avery, Ron; Weston, William |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0496 | | 6/9/2003 | CDPHE Letter from DiSalvo, Gunderson, and Rehder to Members of the Community attaching Memorandum Describing Final Approved Modifications to Rocky Flats Cleanup Agreement Attachments | Smallwood, K. Shawn |
| DX0500 | | 3/00/1991 | ChemRisk Task 1 Report:  Identification of Chemicals and Radionuclides Used at Rocky Flats | Goble; Budnitz |
| DX0501 | | 06/00/1991 | ChemRisk Task 2 Report:  Selection of the Chemicals and Radionuclides of Concern | Goble |
| DX0502 | | 02/00/1992 | ChemRisk Task 3/4:  Review and Dose Reconstruction February 1992 | Goble; Smallwood, K. Shawn |
| DX0503 | | 03/00/1994 | ChemRisk Task 5 Report:  Estimating Historical Emissions from Rocky Flats, 1952-1989 | Goble; Till, John |
| DX0504 | | 05/00/1994 | ChemRisk Task 6 Final Report: Exposure Pathway Identification and Transport Modeling | Budnitz, Robert; Goble; Smallwood, K. Shawn |
| DX0505 | | 04/00/1994 | ChemRisk Task 7 Report:  Demographic & Land Use Reconstruction of the Area Surrounding the Rocky Flats Plant | Till, John |
| DX0506 | | 09/00/1994 | ChemRisk Task 8 Final Report: Dose Assessment for Historical Contaminant Releases from Rocky Flats | Smallwood, K. Shawn; Budnitz; Goble; Till, John |
| DX0507 | | 00/00/1998 | Report by the Colorado Central Cancer Registry (CCCR) Epidemiological Study entitled Ratios of Cancer Incidence in Ten Areas Around Rocky Flats, Colorado Compared to the Remainder of Metropolitan Denver, 1980-89 with Update for Selected Areas, 1990-95 A Report to the Health Advisory Panel (HAP) on Rocky Flats | Budnitz, Robert; Till, John |
| DX0508 | | 00/00/0000 | ChemRisk Update Newsletters Spring 1991 - Winter 1999 | Budnitz |
| DX0513 | | 08/00/1999 | RAC Final Report: Review of Routine Releases of Plutonium in Airborne Effluents at Rocky Flats - Task 2 Verification and Analysis of Source Terms | Goble; Till |
| DX0514 | | 08/00/1999 | RAC Final Report: Estimated Airborne Releases of Plutonium During the 1957 Fire in Building 71 - Task 2: Verification and Analysis of Source Terms | Cochran, Thomas; Till, John |
| DX0515 | | 08/00/1999 | RAC Final Report: Estimated Airborne Releases of Plutonium During the 1969 Fire in Building 776-777 - Task 2: Verification and Analysis of Source Terms | Cochran, Thomas; Till, John |
| DX0516 | | 08/00/1999 | RAC Final Report: Development of the Rocky Flats Plant 903 Area Plutonium Source Term - Task 2: Independent Analysis of Exposure, Dose, and Health Risk to Offsite Individuals | Budnitz, Robert; Goble; Raabe, George Otto; Till, John |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX0521 | | 08/00/1999 | RAC Final Report: Estimated Exposure and Lifetime Cancer Incidence Risk from Routine Plutonium Releases at the Rocky Flats Plant - Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Goble; Biggs, Gale; Till, John |
| DX0524 | | 08/00/1999 | RAC Final Report: Estimated Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from the 1957 Fire at the Rocky Flats Plant. Part of Task 3:  Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Budnitz, Robert; Goble; Till, John |
| DX0525 | | 08/00/1999 | RAC Final Report: Estimated Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from the 1969 Fire at the Rocky Flats Plant. Part of Task 3:  Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Budnitz, Robert; Goble; Till, John |
| DX0526 | | 08/00/1999 | RAC Final Report:  Results of Screening Calculations to Assess the Relative Importance of Rocky Flats Uranium Releases.  Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals  (8/1/99) | Goble; Till, John |
| DX0527 | | 09/00/1999 | RAC Final Report: Comprehensive Assessment of Exposure and Lifetime Cancer Incidence Risk from Plutonium Released from Rocky Flats Plant, 1953-1989 - Part of  Task 3: Independent Analysis of Exposure, Dose, and Health Risk to Offsite Individuals | Cochran, Thomas; Raabe, George Otto; Till, John |
| DX0528 | | 10/00/1999 | RAC Final Report: Task 3 Inputs and Assumptions: Radionuclide Soil Action Level Oversight Panel | Till, John |
| DX0529 | | 02/00/2000 | RAC Final Report: Assessing Risks of Exposure to Plutonium - Part of Task 3: Independent Analysis of Exposure, Dose and Health Risk to Offsite Individuals | Wing, Steve; Till, John |
| DX0530 | | 08/00/1999 | RAC Final Report: Evaluation of Environmental Data for Historical Public Exposures Studies on Rocky Flats - Task 4: Evaluation of Environmental Data - Revision 1 | Budnitz, Robert; Goble;  Biggs, Gale; Frazier, John; Till, John |
| DX0532 | | 02/00/1992 | RAC Final Report: Task 5- Independent Calculation: Radionuclide Soil Action Level Oversight Panel | Cochran, Thomas; Till |
| DX0533 | | 08/00/1999 | RAC Final Report: RAC Responses to Public Questions and Concerns - Part of Task 6: Technical Support for Public Involvement | Goble; Biggs, Gale; Frazier John; Till, John |
| DX0535 | | 12/00/1999 | RAC Final Report: Task 6 - Sampling Protocols: Radionuclide Soil Action Level Oversight Panel | Budnitz |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0536 | | 08/00/1999 | Report entitled Summary of Findings Historical Public Exposures Studies on Rocky Flats by the Colorado Deparment of Public Health and Environment | Goble; Budnitz; Till, John |
| DX0537 | | 04/00/2002 | RAC Final Report - Task 3a, 3b, 3c: Model Development and Validation: Evaluation of Exposures Due to Plutonium Resuspension | Budnitz |
| DX0540 | | 04/00/2002 | RAC Final Report: Final Documentation of the Rocky Flats Individual Risk Calculator | Budnitz |
| DX0542 | | 05/00/1995 | Technical Memorandum entitled Examination of Mass Balance Accounting as a Means for Estimating Plutonium Releases by Paul Voilleque | Cochran, Thomas; Till |
| DX0550 | | 10/24/1989 | Letter to Janet Johnson from Robert Quillin (CDH) re Enhancements to Surveillance Program | Biggs, Gale |
| DX0562 | | 1/4/1994 | Letter to Gale Biggs from Paul Voilleque re Particle Size Distrobutions | Biggs, Gale |
| DX0567 | | 3/6/1970 | Denver Post Article by R. Flack entitled "Area Plutonium Peril Claimed" | Flynn, James |
| DX0568 | | 11/23/1971 | Denver Post Article by F. Gillies entitled "Plutonium Safety Doubted" | Flynn, James |
| DX0572 | | 6/20/1974 | Arvada Citizen Sentinel Article by S. Woodruff entitled "Plutonium Contamination in Area Presents High Risk, Scientist Says" | Flynn, James |
| DX0575 | | 10/13/1975 | Denver Post Article entitled "New Test Rates above Plutonium Limits" | Flynn, James |
| DX0586 | | 4/30/1978 | Denver Post Article entitled "Rally Focuses National Attention on Rocky Flats Plant" by D. Parsons | Flynn, James |
| DX0589 | | 00/00/1997 | Pamphlet from the Jefferson Economic Council entilted 1997 Annual Report: Charting a Course | Cassidy, Samuel |
| DX0600 | | 00/00/1998 | Report from Jefferson County entitled Business Activity - 1988 | Cassidy, Samuel |
| DX0609 | | 00/00/2005 | Report entitled Assessment of the Scientific Information for the Radiation Exposure Screening and Education Program from the National Research Council | Clapp, Richard |
| DX0610 | | 00/00/1995 | Report entitled Radiation Dose Reconstruction for Epidemiological Uses by the National Research Council | Clapp, Richard |
| DX0622 | | 03/00/1990 | Pamphlet entitled Residential Multiple Listing Service Sold Properties | Robb, Gretchen |
| DX0626 | | 10/6/1998 | Rocky Mountain News Article entitled "Cancer Rate Near Flats Average, Study Says" | Robb, Gretchen |
| DX0648 | | 10/14/1977 | Letter to William Lamb from R.O. Williams re Rocky Flats Inventory Difference (ID) Explanations | Cochran, Thomas |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX0650 | | 8/23/1996 | Report entitled DOE Safeguards and Security Division Survey report of Rockwell International Rocky Flats Plant | Cochran, Thomas; Weston, William |
| DX0652 | | 8/26/1985 | Letter from W.F. Weston to Jerry Bellow re Resolution of Aqueous Recovery Inventory Difference (ID) | Cochran, Thomas; Weston, William |
| DX0654 | | 08/00/1994 | Report entitled A Discussion of Inventory Difference - Its Origins and Effect by Rogers, EG&G 1994 | Cochran, Thomas; Weston, William |
| DX0655 | | 05/00/1995 | Report entitled Estimated Airborne Releases of Plutonium During the 1957 Fire in Building 71 by Paul Voilleque | Cochran, Thomas |
| DX0656 | | 1/21/1977 | Letter from Young to Crane entitled Rocky Flats Plant Plutonium History of Material Unaccounted For (MUF) | Cochran, Thomas; Weston, William; Till, John |
| DX0672 | | 6/17/1986 | Letter to Ed Naimon from John Hayden and Jim Alexander re Management of Mixed Waste at Rocky Flats | Cochran, Thomas; Weston, William; Till, John |
| DX0688 | | 08/00/2004 | Radiation Risk in Perspective - Position Statement of the Health Physics Society  Adopted 01/00/1996  Reaffirmed 03/00/2001 | Cochran, Thomas; Raabe, Otto |
| DX0725A | | 6/5/1990 | Letter from Ann Wright to the Sellers of Whalen's Property re down payment and purchase closing costs | Whalen, Karen |
| DX0748 | | 00/00/1995 | Rocky Flats Survey by Flynn and Slovic - 1995 | Hunsperger; d'Arge, Ralph |
| DX0765 | | 00/00/0000 | Handwritten Notes re Falson Homes, Homebuilders, Planners | Hunsperger, Wayne |
| DX0777 | | 7/19/1996 | Report entitled Final Rocky Flats Cleanup Agreement (RFCA) | Selbin, Joel; Blaha, Frank |
| DX0791 | | 00/00/0000 | Definitions by the Uniform Standards of Professional Appraisal Practice (USPAP) | Hunsperger, Wayne |
| DX1001 | | 00/00/2005 | Aerial Photograph entitled Schierkolk and Surrounding Properties | Schierkolk |
| DX1003 | | 00/00/1969 | Aerial Photograph entitled Mound - 1969 | Ray, John |
| DX1005 | | 00/00/1969 | Aerial Photograph entitled Onsite Air Monitors (1970-1974) | Ray, John |
| DX1008 | | 00/00/1989 | Aerial Photograph entitled Property Owned by Charles Ozaki | Ozaki, Charles |
| DX1009z | | 00/00/0000 | Large Whiteboard of Merilyn Cook's 96th & Indiana Parcels | Cook, Merilyn |
| DX1010z | | 00/00/0000 | Large Whiteboard of Merilyn Cook's Class Properties | Cook, Merilyn |
| DX1011 | | 00/00/1969 | Aerial Photograph of Properties 0wned by M. Cook (1969) | Cook, Merilyn |
| DX1014 | | 00/00/0000 | Aerial Photograph for Plaintiffs' Properties | Cook, Merilyn |
| DX1016a | | 00/00/0000 | Aerial Photograph entitled Interlocken Office Park - Aerial View | Ozaki, Charles |
| DX1016b | | 00/00/0000 | Aerial Photograph entitled Interlocken Office Park - Aerial View | Ozaki, Charles |
| DX1016c | | 00/00/0000 | Graphic entitled Interlocken Office Park Website Page | Ozaki, Charles |
| DX1016d | | 00/00/0000 | Graphic entitled Interlocken Office Park Website Page | Ozaki, Charles |
| DX1016e | | 00/00/0000 | Graphic entitled Interlocken Office Park Website Page | Ozaki, Charles |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1016f | | 00/00/0000 | Photograph entitled Interlocken Office Park Picture | Ozaki, Charles; Cassidy, Samuel |
| DX1016g | | 00/00/0000 | Photograph entitled Interlocken Office Park Picture | Ozaki, Charles; Cassidy, Samuel |
| DX1023 | | 00/00/0000 | Aerial Photograph entitled Class area with class contour outlined in blue | Ozaki, Charles |
| DX1033 | | 00/00/1989 | Aerial Photograph entitled Rocky Flats Plant - Building 776 | Lipsky, Jon; Weston, William |
| DX1037 | | 00/00/1989 | Aerial Photograph entitled Sewage Treatment Plant Discharges to B-3 on Walnut Creek | Lipsky, Jon |
| DX1040 | | 00/00/0000 | Graphic entitled Key Participants in Rocky Flats Criminal Investigation | Lipsky, Jon; Norton, Michael |
| DX1041 | | 00/00/0000 | Graphic entitled Main FBI Raid Allegations | Lipsky, Jon; Norton, Michael |
| DX1043 | | 00/00/0000 | Graphic entitled 771 Incinerator Documents | Lipsky, Jon; Avery Ron; Weston, William |
| DX1044 | | 00/00/0000 | Graphic entitled Alleged 771 Incinerator Events | Lipsky, Jon |
| DX1045 | | 00/00/0000 | Graphic entitled People Needed to Operate the Incinerator | Lipsky, Jon; Avery, Ron; Weston, William |
| DX1046 | | 00/00/0000 | Graphic entitled Building 771 Stack Output | Lipsky, Jon; Weston, William |
| DX1047 | | 00/00/0000 | Graphic entitled Problems with Brever's Story | Lipsky, Jon |
| DX1048 | | 00/00/0000 | Graphic entitled Building 771, Location of Incinerator | Lipsky, Jon; Weston, William |
| DX1049 | | 00/00/0000 | Graphic entitled Incinerator | Lipsky, Jon; Weston, William |
| DX1050 | | 00/00/0000 | Graphic entitled Incinerator with Brick | Lipsky, Jon; Weston, William |
| DX1051 | | 00/00/0000 | Graphic entitled Incinerator without Brick | Lipsky, Jon |
| DX1053 | | 00/00/0000 | Graphic entitled Building 771, Incinerator and Incinerator Filter Plenum | Lipsky, Jon; Weston, William |
| DX1054 | | 00/00/0000 | Graphic entitled Building 771, Filter Plenums | Lipsky, Jon; Weston, William |
| DX1055 | | 00/00/0000 | Graphic entitled Building 771, Main Filter Plenum | Lipsky, Jon; Weston, William |
| DX1058 | | 00/00/0000 | Graphic entitled Change in Vacant Land Prices Compared to 1985, According to Radke Phase I | Cook, Merilyn; Radke, John |
| DX1066 | | 00/00/1989 | Aerial Photograph entitled FBI Raid Main Allegations | Lipsky, Jon; Weston, William; Norton, Michael |
| DX1068 | | 00/00/0000 | Aerial Photograph entitled A and B Series Pond - Disk 4 (0.01.40) | Lipsky, Jon |
| DX1068a | | 00/00/0000 | Photograph entitled Still shot of over flight | Lipsky, Jon |
| DX1072 | | 00/00/0000 | Aerial Photograph entitled Solar Ponds - Disk 4 (39:05) | Lipsky, Jon |
| DX1075 | | 00/00/0000 | Graphic entitled RCRA Applicability at Rocky Flats | Lipsky, Jon; Weston, William |
| DX1076 | | 00/00/0000 | Graphic entitled Scope of Waste Stream Characterization Study | Lipsky, Jon; Weston, William |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX1078z | | 00/00/0000 | Large Whiteboard entitled Radke Magnet Board Graphic - With Handwritten Notes | Radke, John; Wecker, William E. |
| DX1079 | | 00/00/0000 | Graphic entitled Rockwell Plea Agreement | Lipsky, Jon |
| DX1081 | | 00/00/0000 | Graphic Regression on Car Value | Radke, John |
| DX1082 | | 00/00/0000 | Graphic Statistical Significance | Radke, John; Wise, Kenneth |
| DX1083 | | 00/00/0000 | Graphic Regression Results | Radke, John |
| DX1084 | | 00/00/0000 | Graphic Radke Phase I & Phase II | Radke, John |
| DX1085 | | 00/00/0000 | Graphic Radke Report  Table 1 Phase II Property Value Findings | Radke, John; McFadden, Daniel L. |
| DX1085e | | 00/00/0000 | Graphic Radke Report  Table 1 Phase II Property Value Findings - With Handwritten Notes | Wecker; McFadden, Daniel L. |
| DX1086 | | 00/00/0000 | Graphic Radke Results with All Variables and No "Weighting" | Radke, John |
| DX1087a | | 00/00/0000 | Graphic entitled Radke Deletion of Variables : Phase II | Radke, John; Slovic, Paul; Wecker, William E. |
| DX1088 | | 00/00/0000 | Graphic entitled Should Weighting Be Used? | Radke, John; McFadden, Daniel L. |
| DX1089 | | 00/00/0000 | Graphic entitled  Radke "Weighting" | Radke, John; Wecker, William E. ; McFadden, Daniel L. |
| DX1123 | | 00/00/0000 | Graphic "Property Values in Denver's Metro Area" | Radke, John; Bowman, Joseph |
| DX1124 | | 00/00/0000 | Aerial Photograph entitled Class Members with class members in yellow | Radke, John; Budnitz, Robert |
| DX1127 | | 00/00/0000 | Graphic Radke Study Areas and Transactions, Phase II | Radke, John; Hunsperger, Wayne; Blaha, Frank; Wise, Kenneth |
| DX1128 | | 00/00/1989 | Aerial Photograph entitled Radke Vacant Land Impact Rings (1989) | Radke, John |
| DX1129 | | 00/00/0000 | Aerial Photograph entitled Radke Rings: Commercial Properties | Radke, John |
| DX1133 | | 00/00/0000 | Large Whiteboard used with Budnitz re 903 Pad Timeline | Budnitz, Robert |
| DX1137 | | 00/00/1969 | Aerial Photograph entitled Properties Owned by Class Members (1969) | Budnitz, Robert; Raabe, George Otto; Till, John |
| DX1138 | | 00/00/1955 | Aerial Photograph entitled Properties Owned by Class Members (1955) | Budnitz, Robert; Raabe, George Otto; Till, John |
| DX1152 | | 00/00/0000 | Graphic entitled Air Samplers East of 903 Pad | Budnitz, Robert; Cochran, Thomas |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1152a | | 00/00/0000 | Graphic entitled Air Samplers East of 903 Pad | Budnitz, Robert; Cochran, Thomas |
| DX1156 | | 9/23/1966 | Photograph of 11589-09 Filter Plenum-71 | Budnitz, Robert; Weston, William |
| DX1157 | | 9/23/1966 | Photograph of 11589-10 Filter Plenum-71 | Budnitz, Robert; Weston, William |
| DX1158 | | 9/23/1966 | Photograph of 11589-11 Filter Plenum-71 | Budnitz, Robert; Weston, William |
| DX1159 | | 00/00/0000 | Graphic entitled Shielding North Side of Building 776 | Budnitz, Robert |
| DX1160 | | 00/00/1969 | Graphic entitled RAC Calculated Air Concentrations for the 1969 Fire [15 Hours] | Budnitz, Robert; Till, John |
| DX1161 | | 00/00/0000 | Graphic entitled Building 776 Glovebox Window Material | Budnitz, Robert |
| DX1167 | | 1/13/1970 | Aerial Photograph entitled Poet and Martell Contours | Budnitz, Robert |
| DX1170 | | 00/00/0000 | Aerial Photograph entitled Off-Site Sampler Locations 1970-1971 | Budnitz, Robert |
| DX1173 | | 6/10/1969 | Graphic entitled 776 & 777 1st Floor Hose Reels 06/10/1969 | Budnitz, Robert |
| DX1174 | | 6/10/1969 | Graphic entitled Hose Reels 776 1st Floor 06/10/1969 | Budnitz, Robert |
| DX1175 | | 6/23/1969 | Graphic entitled 776 2nd Floor Sprinkler Heads 06/23/1969 | Budnitz, Robert |
| DX1176 | | 00/00/0000 | Graphic based on the drawings  that existed of building 76-77 Floor Plan | Budnitz, Robert; Cochran, Thomas |
| DX1180 | | 00/00/0000 | Graphic entitled 776-777 Incinerator Venting Diagram #2 View | Weston, William |
| DX1187 | | 00/00/0000 | Graphic entitled What does 1 millirem mean? | Till, John |
| DX1200 | | 00/00/0000 | Graphic entitled RAC Calculated Air Concentrations for 903 Pad Releases (6 High-Releases Days) | Till, John |
| DX1218 | | 00/00/1989 | Aerial Photograph entitled Offsite Air Sampler Locations 1989 | Biggs, Gale; Smallwood, K. Shawn |
| DX1227 | | 00/00/0000 | Graphic entitled Fate of Soil Excavated by Gophers | Smallwood, K. Shawn |
| DX1227A | | 00/00/0000 | Graphic entitled Fate of Soil Excavated by Gophers | Smallwood, K. Shawn |
| DX1228 | | 00/00/0000 | Aerial Photographs entitled Development Comparison | Smallwood, K. Shawn; Hunsperger Wayne |
| DX1244 | | 00/00/0000 | Aerial Photograph entitled Differences in Development | Smallwood, K. Shawn; Hunsperger, Wayne |
| DX1245 | | 1/13/1970 | Graphic entitled Poet and Martell Contours | Smallwood, K. Shawn |
| DX1252 | | 08/00/1970 | Graphic entitled Krey and Hardy Contour | Smallwood, K. Shawn |
| DX1259 | | 00/00/1970 | Graphic entitled Contour Comparison | Smallwood, K. Shawn |
| DX1261 | | 09/00/1994 | Graphic entitled Contour Comparison | Smallwood, K. Shawn |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1262 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1970 - 1975) | Smallwood, K. Shawn |
| DX1263 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1975 - 1980) | Smallwood, K. Shawn |
| DX1264 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1980 - 1986) | Smallwood, K. Shawn |
| DX1265 | | 09/00/1994 | Graphic entitled Contour Comparison (Jones and Zhang 1986 - 1989) | Smallwood, K. Shawn |
| DX1274z | | 00/00/0000 | Large Whiteboard Magnets used with Slovic re Perceived Risk? Impact? Market Impact? | Slovic |
| DX1277 | | 00/00/1971 | Aerial Photograph entitled Onsite Air Sampler Locations (1971) | Biggs, Gale |
| DX1284 | | 00/00/0000 | Graphic entitled Survey re Does Rocky Flats Make Your Home's Location | Flynn, James; d'Arge, Ralph |
| DX1289 | | 00/00/0000 | Aerial Photograph entitled Major Commercial Development 1995-1998 | Cassidy, Samuel |
| DX1290 | | 00/00/1996 | Aerial Photograph entitled Proposed Enterprise Zone 1996 | Cassidy, Samuel; Flynn, James |
| DX1298 | | 00/00/0000 | Large Whiteboard re Harm, Culpability, and Caused Damages | Mini-Summation |
| DX1303 | | 00/00/0000 | Large Whiteboard used with Ray re Radiological Monitoring, 903 Pad, Mound, 771 Fallout, 1969 Fire | Ray |
| DX1304 | | 00/00/0000 | Large Whiteboard re Claim, Evidence, Consensus in the Team, Charged/Pled - With Handwritten writing in boxes / chart | Lipsky |
| DX1307A | | 00/00/0000 | Graphic entitled Clapp's Odds Ratios | Clapp, Richard; Wecker, William E. |
| DX1309 | | 00/00/0000 | Aerial Photograph entitled Class and Clapp Ten Zip Code Study Area | Clapp, Richard |
| DX1333 | | 00/00/0000 | Aerial Photograph entitled Gretchen Robb Property with Westbrook Subdivision | Robb, Gretchen |
| DX1336 | | 00/00/0000 | Photograph entitled Property Photograph of Robb's Home | Robb, Gretchen |
| DX1339 | | 00/00/0000 | Graphic entitled Krey and Hardy Contours Selected Zip Codes | Clapp, Richard |
| DX1341 | | 00/00/0000 | Graphic entitled Restricted Data vs. National Security Information | Weston, William |
| DX1343 | | 3/7/1996 | Graphic entitled Classified Information and MUF | Weston, William |
| DX1349 | | 00/00/0000 | Graphic entitled Plutonium Flow | Opening; Cochran, Thomas; Till |
| DX1355 | | 00/00/0000 | Graphic entitled Classified MUF v. MUF-Related Documents | Kaufman, Richard |
| DX1362 | | 00/00/0000 | Graphic entitled Plaintiffs' Discovery | Kaufman, Richard |
| DX1363 | | 00/00/0000 | Photograph entitled Pondcrete Boxes | Cochran, Thomas; Weston, William |
| DX1364 | | 00/00/0000 | Photograph entitled Pondcrete Boxes | Cochran, Thomas; Weston, William |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1364a | | 00/00/0000 | Photograph entitled Pondcrete Boxes | Cochran, Thomas; Weston, William |
| DX1374 | | 00/00/0000 | Graphic entitled U.S. Attorney's Office | Kaufman, Richard |
| DX1375 | | 00/00/0000 | Graphic entitled  U.S. Attorney's Office Represents Federal Agencies | Kaufman, Richard |
| DX1376 | | 00/00/0000 | Graphic entitled Initial Phase: Existing Collections | Kaufman, Richard |
| DX1377 | | 00/00/0000 | Graphic entitled Plaintiffs' Numerous Requests to DOE | Kaufman, Richard |
| DX1379 | | 00/00/0000 | Graphic entitled Repositories of DOE Documents | Kaufman, Richard; Cochran, Thomas |
| DX1380 | | 00/00/0000 | Graphic entitled Pre-Contempt Phase: Productions | Kaufman, Richard |
| DX1381 | | 00/00/0000 | Graphic entitled MUF Review: Pre-Contempt | Kaufman, Richard |
| DX1382 | | 5/5/1995 | Graphic entitled Standard Procedure for Declassification Review | Kaufman, Richard |
| DX1385 | | 00/00/0000 | Graphic entitled MUF Review: Post-Contempt | Kaufman, Richard |
| DX1386 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1387 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1388 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1389 | | 00/00/0000 | Graphic entitled Formula for Rocky Flats ID | Cochran, Thomas |
| DX1394 | | 08/00/1994 | Graphic entitled Ability to Measure Plutonium in Waste Improves | Cochran, Thomas; Weston, William |
| DX1397a | | 00/00/0000 | Graphic entitled Plaintiffs' Question | Cochran, Thomas |
| DX1401 | | 00/00/0000 | Graphic entitled MUF Cannot Tell You Whether Pu Went Offsite | Cochran, Thomas |
| DX1409Z | | 00/00/0000 | Large Whiteboard re Sinclair and RAC: Risk Coefficients | Wing, Stephen |
| DX1416z | | 00/00/0000 | Large Whiteboard used with Cochran re Onsite and Offsite - With Handwritten Notes | Cochran, Thomas |
| DX1429 | | 00/00/0000 | Graphic entitled Time Lived in Class Area | Whalen, Karen |
| DX1430 | | 00/00/0000 | Aerial Photograph entitled Whalen Residences | Whalen, Karen |
| DX1431 | | 00/00/0000 | Aerial Photograph entitled Wright Residences | Whalen, Karen |
| DX1439 | | 00/00/0000 | Graphic entitled Radiation Science | Wing, Stephen |
| DX1440 | | 00/00/0000 | Graphic entitled Novick Homes' Offer | Whalen, Karen |
| DX1442 | | 00/00/1967 | Aerial Photograph entitled Alkire Investment Company - 1967 | Bowman, Joseph |
| DX1447 | | 00/00/1969 | Aerial Photograph entitled Alkire Investment Company and Named Plaintiffs - 1969 | Bowman, Joseph |
| DX1449 | | 00/00/2005 | Aerial Photograph entitled Alkire Investment Company and Named Plaintiffs | Bowman, Joseph |
| DX1450 | | 00/00/1969 | Aerial Photograph entitled Alkire Investment Company and Named Plaintiffs | Bowman, Joseph |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1474 | | 00/00/0000 | Graphic entitled Interviews with Market Participants | Hunsperger, Wayne |
| DX1475 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Did Not Say Rocky Flats was a Problem | Hunsperger, Wayne |
| DX1476 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Mentioned Off-Site Soil Contamination | Hunsperger, Wayne |
| DX1477 | | 00/00/0000 | Graphic entitled Comments re Offsite Soil Contamination | Hunsperger, Wayne |
| DX1478 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Mentioned FBI Raid | Hunsperger, Wayne |
| DX1480 | | 00/00/0000 | Graphic entitled Interviews with Market Participants - Mentioned Perception of Health Risk | Hunsperger, Wayne |
| DX1483 | | 00/00/0000 | Graphic entitled Appraisers | Hunsperger, Wayne |
| DX1485A | | 00/00/0000 | Graphic entitled Additional Hunsperger Market Participant Conclusions | Hunsperger, Wayne |
| DX1486 | | 00/00/0000 | Graphic entitled Rocky Flats Area Builders | Hunsperger, Wayne; Osborn, John |
| DX1487 | | 00/00/0000 | Graphic entitled Class Area Realtors and New Home Sales Personnel | Hunsperger, Wayne |
| DX1499a | | 00/00/0000 | Graphic entitled Denver Area MLS Appreciation Rates 1989-1995 | Hunsperger, Wayne |
| DX1500 | | 00/00/0000 | Graphic entitled MLS Districts Overlapping with Class Area | Hunsperger, Wayne |
| DX1523 | | 00/00/0000 | Graphic entitled Detached Housing: How Hunsperger Calculated" Loss" | Hunsperger, Wayne |
| DX1524 | | 00/00/0000 | Graphic entitled Attached Housing: How Hunsperger Calculated" Loss" | Hunsperger, Wayne |
| DX1526 | | 00/00/0000 | Graphic entitled CPI Over predicts Increase in Loss to Class | Hunsperger, Wayne |
| DX1527z | | 00/00/0000 | Large Magnet Board re Appraisal Factors, Actual Owner Loss, Proximity to Rocky Flats - With handwriting | Hunsperger, Wayne |
| DX1530 | | 00/00/0000 | Graphic entitled Survey: Criteria for Being Surveyed | Hunsperger, Wayne; d'Arge, Ralph |
| DX1531 | | 00/00/0000 | Graphic entitled Survey: Who Would Have Been Included in Survey | Hunsperger, Wayne |
| DX1532 | | 00/00/0000 | Graphic entitled Area Builders Interviewed | Hunsperger, Wayne |
| DX1533a | | 00/00/0000 | Graphic entitled Large magnet board entitled Value Fluctuations per Radke - With handwritten notes | Hunsperger, Wayne |
| DX1534 | | 00/00/0000 | Graphic entitled Comparison of Case Studies | Hunsperger, Wayne |
| DX1535 | | 00/00/0000 | Graphic entitled Dr. Otto Raabe Areas of Expertise | Raabe, George Otto |
| DX1536 | | 00/00/0000 | Graphic entitled Dr. Raabe Honors | Raabe, George Otto |
| DX1537 | | 00/00/0000 | Graphic entitled Dr. Raabe Experience | Raabe, George Otto |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1538 | | 00/00/0000 | Graphic entitled Dr. Raabe Publications | Raabe, George Otto |
| DX1539 | | 00/00/0000 | Graphic entitled Dr. Raabe Innovations | Raabe, George Otto |
| DX1540 | | 00/00/0000 | Graphic entitled Dr. Raabe Society Memberships | Raabe, George Otto |
| DX1544 | | 00/00/0000 | Graphic entitled Background Radiation | Raabe, George Otto |
| DX1545 | | 00/00/0000 | Graphic entitled Dose Terrestrial Variation | Raabe, George Otto |
| DX1549a | | 00/00/0000 | Graphic entitled Background Radiation Dose Variation - Including Radon, Man-Made | Raabe, George Otto |
| DX1550 | | 00/00/0000 | Graphic entitled Background Radiation Dose Variation | Raabe, George Otto |
| DX1551 | | 00/00/0000 | Graphic entitled Radionuclides in Our Bodies | Raabe, George Otto |
| DX1558 | | 00/00/0000 | Graphic entitled Risk During Lifetime? | Raabe, George Otto |
| DX1567 | | 00/00/0000 | Graphic entitled Dr. Goble's Equation | Raabe, George Otto |
| DX1582 | | 00/00/0000 | Smaller whiteboard entitled Causes of Stigma | Hunsperger, Wayne |
| DX1583 | | 00/00/0000 | Large Whiteboard with handwritten notes re High Doses, Atomic Bomb Survivors, Radium Cases, and Animals | Raabe |
| DX1585 | | 00/00/0000 | Large Whiteboard with Handwriting re NCRP and ICRP | Frazier, John |
| DX1586 | | 00/00/0000 | Large white Board with handwriting re Standards | Frazier, John |
| DX1587 | | 00/00/0000 | Large whiteboard with handwriting re Norton points | Norton |
| DX1594 | | 00/00/0000 | Graphic entitled Market Participants Interviewed, But Not Reported | Hunsperger, Wayne; Osborn, John |
| DX1596 | | 00/00/0000 | Graphic entitled Acceptable Risks | Selbin, Joel |
| DX1599 | | 11/9/2005 | Graphic entitled Dr. Selbin is Not an Expert… | Selbin, Joel |
| DX1600 | | 00/00/0000 | Graphic entitled Rocky Flats RSAL Timeline | Selbin, Joel |
| DX1601 | | 00/00/0000 | Graphic entitled Acceptable Doses | Selbin, Joel |
| DX1607 | | 00/00/0000 | Graphic entitled Wildlife Refuge Act Worker Scenario | Selbin, Joel |
| DX1608 | | 00/00/0000 | Graphic entitled Resident Rancher Scenario | Selbin, Joel |
| DX1633 | | 00/00/0000 | Graphic entitled Qualifications of John R. Frazier, Ph.D., CHP | Frazier, John |
| DX1634 | | 00/00/0000 | Graphic entitled Examples of Documents Reviewed | Frazier, John |
| DX1635 | | 00/00/0000 | Graphic entitled Development of Radiation Standards | Frazier, John |
| DX1636 | | 00/00/0000 | Graphic entitled International Commission on Radiological Protection | Frazier, John |
| DX1637 | | 00/00/0000 | Graphic entitled National Council on Radiation Protection and Measurements | Frazier, John |
| DX1638 | | 00/00/0000 | Graphic entitled Development of Standards for Plutonium | Frazier, John |
| DX1639 | | 00/00/1974 | Aerial Photograph entitled Air Sampler Locations | Frazier, John |
| DX1640 | | 00/00/1989 | Aerial Photograph entitled Air Sampler Locations 1989 | Frazier, John |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1642 | | 00/00/0000 | Graphic entitled Generation of Air Sampling Data | Frazier, John |
| DX1643 | | 00/00/0000 | Graphic entitled Calculating Air Concentrations | Frazier, John |
| DX1644 | | 00/00/0000 | Graphic entitled Air Sampling Program Records | Frazier, John |
| DX1645 | | 00/00/0000 | Photograph entitled Air Sampler Used at the Rocky Flats Plant in the 1950's | Frazier, John |
| DX1646 | | 00/00/0000 | Photograph entitled Community Air Sampler Used in the 1950s | Frazier, John |
| DX1647 | | 00/00/0000 | Photograph entitled Air Sampler Housings Used by Contractor and CDH in the Mid-1970s and Later | Frazier, John |
| DX1649 | | 7/23/1995 | Photograph entitled Rockwell (S-7) and EG&G PM-10 (S-107) Air Monitors | Frazier, John |
| DX1650 | | 7/23/1995 | Photograph entitled Rockwell (S-9) and EG&G PM-10 (S-109) Air Monitors | Frazier, John |
| DX1651 | | 00/00/1970 | Graphic entitled Rocky Flats On-Site Annual Average Concentrations (1963-1970) | Frazier, John |
| DX1651a | | 00/00/1970 | Graphic entitled Rocky Flats On-Site Annual Average Concentrations (1963-1970) - Revised | Frazier, John |
| DX1651b | | 00/00/1970 | Graphic entitled Rocky Flats On-Site Annual Average Concentrations (1963-1970) - Revised | Frazier, John |
| DX1652 | | 00/00/0000 | Aerial Photograph entitled Selected Air Sampler Locations (1963-1970) | Frazier, John |
| DX1654 | | 1/16/1963 | Graphic entitled On-Site Air Monitoring Record | Frazier, John |
| DX1655 | | 1/8/1963 | Graphic entitled On-Site Air Monitoring Record | Frazier, John |
| DX1656 | | 00/00/0000 | Graphic entitled Dr. John Frazier Areas of Expertise | Frazier, John |
| DX1662 | | 00/00/0000 | Graphic entitled Concentrations at Different Heights | Frazier, John |
| DX1663 | | 00/00/0000 | Graphic entitled Off-Site Monitors - TLLa (1953-1974) Annual Average Concentrations | Frazier, John |
| DX1663a | | 00/00/0000 | Graphic entitled Off-Site Monitors - TLLa (1953-1974) Annual Average Concentrations | Frazier, John |
| DX1664 | | 00/00/0000 | Graphic entitled Off Site Monitors - Plutonium (1970-1989) | Frazier, John; Weston, William; Till, John |
| DX1664a | | 00/00/0000 | Graphic entitled Off Site Monitors - Plutonium (1970-1989) | Frazier, John; Weston, William; Till, John |
| DX1667 | | 00/00/0000 | Graphic entitled Qualifications of Dr. Weston | Weston, William |
| DX1668a | | 00/00/0000 | Graphic entitled Graphic entitled Qualifications of Dr. Weston | Weston, William |
| DX1669a | | 00/00/0000 | Graphic entitled Experience at Rocky Flats | Weston, William |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1670 | | 00/00/0000 | Graphic entitled Experience at Rocky Flats | Weston, William |
| DX1673 | | 00/00/0000 | Graphic entitled Equipment Holdup | Weston, William; Till |
| DX1674 | | 00/00/0000 | Graphic entitled What Is In The Waste Barrel? | Weston, William |
| DX1675 | | 00/00/0000 | Graphic entitled Challenge to Measuring Pu in Waste | Weston, William |
| DX1678 | | 00/00/0000 | Graphic entitled RAC Models | Till, John |
| DX1680 | | 00/00/0000 | Graphic entitled MUF-Related Documents | Weston, William |
| DX1681 | | 00/00/0000 | Graphic entitled Vacuum Filter Sludge Permit Timeline | Weston, William |
| DX1682a | | 09/00/1999 | Graphic entitled Validation - Air | Till, John |
| DX1684 | | 00/00/1989 | Aerial Photograph entitled Rocky Flats Plant | Weston, William |
| DX1685 | | 00/00/1989 | Aerial Photograph entitled Rocky Flats Plant | Weston, William |
| DX1686a | | 00/00/0000 | Graphic entitled Validation - Soil | Till, John |
| DX1687 | | 00/00/1989 | Aerial Photograph entitled Rocky Flats Plant | Weston, William |
| DX1688 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Weston, Williams; Till, John |
| DX1689 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1690A | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1691 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1692 | | 00/00/0000 | Graphic entitled Rocky Flats Historical Public Exposure Studies | Till, John |
| DX1694 | | 00/00/0000 | Graphic entitled Linear No Threshold Hypothesis | Till, John |
| DX1696 | | 00/00/0000 | Graphic entitled RAC Document Review | Till, John |
| DX1697 | | 00/00/0000 | Graphic entitled Interviews Supplemented Document Reviews | Till, John |
| DX1699 | | 00/00/0000 | Graphic entitled RAC Studies on the Nuclear Weapons Complex | Till, John |
| DX1700a | | 00/00/0000 | Graphic entitled Materials and Sources Assessed in Phase II | Till, John |
| DX1701 | | 00/00/0000 | Graphic entitled DOE Annual Reviews | Weston, William |
| DX1702 | | 00/00/0000 | Graphic entitled Physical Inventory Process | Weston, William |
| DX1703 | | 00/00/0000 | Graphic entitled RAC Calculated Cumulative Effective Dose Equivalent Over the Decade of Exposure | Till, John |
| DX1706 | | 00/00/0000 | Graphic entitled Sample Historical MUF Reports | Weston, William |
| DX1707 | | 00/00/0000 | Graphic entitled Implementation of Compliance Agreement | Weston, William |
| DX1713 | | 00/00/0000 | Graphic entitled Regulation of Rocky Flats Waste | Weston, William |
| DX1717a | | 00/00/0000 | Graphic entitled Building 771 Incinerator Allegations | Weston, William |
| DX1719 | | 10/17/2005 | Graphic entitled Lipsky Testimony | Weston, William |
| DX1725 | | 00/00/0000 | Graphic entitled Avery Testimony - Building 771 Complaints | Weston, William |
| DX1726A | | 00/00/0000 | Graphic entitled Avery Claims | Weston, William |
| DX1729 | | 00/00/0000 | Graphic entitled Building 771 Activities During Shutdown | Weston, William |
| DX1730 | | 00/00/0000 | Graphic entitled Criticality Safety Experience | Weston, William |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX1737 | | 00/00/0000 | Graphic entitled Alleged 771 Incinerator Events | Weston, William |
| DX1738 | | 00/00/0000 | Graphic entitled RAC Study Area | Till, John |
| DX1739 | | 11/3/2005 | Graphic entitled Avery Testimony: Raffinate Transfers | Weston, William |
| DX1741 | | 00/00/0000 | Graphic entitled Environmental Conduct Allegation Topics | Weston, William |
| DX1742 | | 4/22/1996 | Graphic entitled Watkins Testimony re DOE Culture | Weston, William |
| DX1743 | | 4/22/1996 | Graphic entitled Watkins Testimony re DOE Culture | Weston, William |
| DX1746 | | 4/22/1996 | Graphic entitled Watkins Testimony re Tiger Team Findings | Weston, William |
| DX1747 | | 09/00/1999 | Graphic entitled RAC Calculated Lifetime Cancer Incidence Risk - Laborer | Till, John |
| DX1748 | | 4/22/1996 | Graphic entitled Watkins Testimony re Tiger Team Findings | Weston, William |
| DX1751 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1752 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1753 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1755 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1756 | | 11/15/2005 | Graphic entitled Cochran Testimony | Weston, William |
| DX1757 | | 10/24/2005 | Graphic entitled Lipsky Testimony | Weston, William |
| DX1759a | | 00/00/0000 | Graphic entitled Road to RAC Studies | Till, John |
| DX1761 | | 00/00/0000 | Graphic entitled Residues v. Wastes: How Much Plutonium | Weston, William |
| DX1764 | | 00/00/0000 | Graphic entitled Residue Incineration Timeline | Weston, William |
| DX1766 | | 00/00/0000 | Graphic entitled Pondcrete / Saltcrete Timeline | Weston, William |
| DX1767 | | 4/6/1987 | Graphic entitled Pondcrete Production Flow Diagram | Weston, William |
| DX1773a | | 00/00/0000 | Graphic entitled Lifetime Cancer Risk by Decade | Till, John; Wecker, William E. |
| DX1774 | | 00/00/0000 | Graphic entitled Plaintiffs' Question:  (re Soil data, surface water data, air monitoring data, tissue data, modeling) | Weston, William |
| DX1776a | | 00/00/0000 | Graphic entitled Weston will respond to (Cochran testimony about Rockwell's poor job with MUF, MUF relates to environmental releases) | Weston, William |
| DX1777 | | 00/00/0000 | Graphic entitled Graphic entitled Roadmap | Frazier, John |
| DX1778a | | 00/00/0000 | Graphic entitled Topics Weston will cover (re Environmental Issues / FBI Raid, Criticality, MUF) | Weston, William |
| DX1779a | | 00/00/0000 | Graphic entitled RAC Calculated Doses by Decade | Till, John |
| DX1780 | | 05/00/1995 | Graphic entitled Mass Balance Approach - RAC Conclusions | Till, John |
| DX1794A | | 00/00/0000 | Graphic entitled Dr. Till Experience | Till, John |
| DX1796a | | 00/00/0000 | Graphic entitled Dr. Till Honors / Positions | Till, John |
| DX1797a | | 00/00/0000 | Graphic entitled Agreement in Principle: Funding | Till, John |
| DX1798 | | 00/00/0000 | Graphic entitled Pre-Cook Retention: RAC Done | Till, John |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1800 | | 00/00/0000 | Graphic entitled Current Acceptable Annual Doses | Till, John |
| DX1803a | | 00/00/0000 | Graphic entitled Dr. Till Publications | Till, John |
| DX1810a | | 00/00/0000 | Graphic entitled Cochran on ChemRisk | Till, John |
| DX1812 | | 00/00/0000 | Graphic entitled Cochran - Routine Release Comparison | Till, John |
| DX1820 | | 00/00/0000 | Graphic entitled Cochran - Length of Dose | Till, John |
| DX1843 | | 00/00/0000 | Graphic entitled 1 in 1 Million | Till, John |
| DX1851 | | 00/00/0000 | Graphic entitled Joel Selbin on Soil Depth | Till, John |
| DX1852A | | 00/00/0000 | Graphic entitled Joel Selbin on RSAL Approach | Till, John |
| DX1855 | | 08/00/1999 | Graphic entitled Cancer Risks | Till, John |
| DX1856 | | 08/00/1999 | Graphic entitled Accidental Deaths in Colorado | Till, John |
| DX1859 | | 6/6/1989 | Graphic entitled Press Statement at the Time of the Raid | Norton, Michael |
| DX1882 | | 00/00/0000 | Graphic entitled RAC - Plutonium Deposited in Soil | Till, John |
| DX1883 | | 00/00/0000 | Graphic entitled RAC - Plutonium in Air | Till, John |
| DX1884 | | 00/00/0000 | Graphic entitled Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX1885 | | 00/00/0000 | Graphic entitled RCRA Applicability at Rocky Flats | Norton; Weston, Williams; Till |
| DX1897 | | 00/00/1986 | Graphic entitled Statutes and Regulations Cited in 1986 Compliance Agreement | Norton; Weston, William |
| DX1899 | | 00/00/1957 | Graphic entitled RAC Calculated Air Concentrations for 1957 Fire Releases [9 hours[ | Till, John; Weston, William |
| DX1901 | | 00/00/0000 | Graphic entitled 1969 Fire Source Term | Till, John |
| DX1902 | | 00/00/0000 | Graphic entitled Routine Release Source Term | Till, John |
| DX1903 | | 00/00/0000 | Graphic entitled 903 Source Term | Till, John |
| DX1904 | | 00/00/0000 | Graphic entitled 1957 Fire Source Term | Till, John |
| DX1910 | | 00/00/0000 | Large Whiteboard with Till handwriting re Risk and Uncertainty | Till, John |
| DX1914 | | 00/00/0000 | Large Whiteboard re ID Wastes, Risk Assessments, Cleanup | Blaha, Frank |
| DX1918 | | 00/00/0000 | Large Whiteboard re Radke's Analysis - with handwritten notes | Wecker, William E. |
| DX1920 | | 00/00/0000 | Flip chart page used on Till Direct re Air Concentration | Till, John |
| DX1939 | | 00/00/0000 | Graphic entitled Education | Blaha, Frank |
| DX1940 | | 00/00/0000 | Graphic entitled Work History | Blaha, Frank |
| DX1941 | | 00/00/0000 | Graphic entitled Rocky Flats Employment History | Blaha, Frank |
| DX1942 | | 00/00/0000 | Graphic entitled Key Agreements Relating to Cleanup | Blaha, Frank |
| DX1946 | | 00/00/0000 | Graphic entitled 1986 Compliance Agreement | Blaha, Frank |
| DX1947 | | 00/00/0000 | Graphic entitled 1989 Agreement in Principle | Blaha, Frank |
| DX1948 | | 00/00/0000 | Graphic entitled 1991 Interagency Agreement | Blaha, Frank |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX1949 | | 00/00/0000 | Graphic entitled 1996 Rocky Flats Cleanup Agreement | Blaha, Frank |
| DX1950 | | 00/00/0000 | Graphic entitled Plaintiffs Demonstrative: Rocky Flats Known Waste Disposal Areas | Blaha, Frank |
| DX1951 | | 00/00/0000 | Graphic entitled 1996-2006 Cleanup: Selected Sites | Blaha, Frank |
| DX1952 | | 00/00/0000 | Graphic entitled Solar Ponds Cleanup | Blaha, Frank |
| DX1953 | | 00/00/0000 | Graphic entitled Pondcrete/Saltcrete Storage Pad Clean-Up | Blaha, Frank |
| DX1954 | | 00/00/0000 | Graphic entitled Spray Field  Closeout | Blaha, Frank |
| DX1955 | | 00/00/0000 | Graphic entitled Rocky Flats Known Waste Disposal Areas | Blaha, Frank |
| DX1956 | | 00/00/0000 | Graphic entitled Building Removal | Blaha, Frank |
| DX1957 | | 00/00/0000 | Graphic entitled Building Decontamination and Decommissioning | Blaha, Frank |
| DX1958 | | 00/00/0000 | Graphic entitled Building Demolition | Blaha, Frank |
| DX1960a | | 00/00/0000 | Graphic entitled Shipment of Materials Offsite | Blaha, Frank |
| DX1961a | | 00/00/0000 | Graphic entitled RSAL | Blaha, Frank |
| DX1963 | | 00/00/0000 | Graphic entitled Surface Soil and Surface Sediment Sample Locations | Blaha, Frank |
| DX1965a | | 00/00/0000 | Graphic entitled Results of Aerial and Ground Gamma Surveys at Rocky Flats | Blaha, Frank |
| DX1966 | | 00/00/0000 | Aerial Photograph entitled Elevated Soil Samples Found in Summer 2005 | Blaha, Frank |
| DX1967 | | 00/00/0000 | Aerial Photograph entitled Elevated Soil Sample Locations | Blaha, Frank |
| DX1969 | | 00/00/0000 | Graphic entitled Figure 3.16 from Final Sitewide Remedial Investigation/Feasibility Study (Draft) | Blaha, Frank |
| DX1970 | | 00/00/0000 | Graphic entitled Figure 3.16 from Final Sitewide Remedial Investigation /Feasibility Study (Draft) | Blaha, Frank |
| DX1971 | | 00/00/0000 | Graphic entitled Figure 3.16: Pu in Surface Soil | Blaha, Frank |
| DX1972 | | 00/00/0000 | Graphic entitled Figure 8.5 from Final Sitewide RI/FS (Draft) | Blaha, Frank |
| DX1973 | | 00/00/0000 | Graphic entitled Figure 8.5 from Final Sitewide RI/FS (Draft) | Blaha, Frank |
| DX1974 | | 00/00/0000 | Graphic entitled Figure 8.5: Groundwater Sampling Results | Blaha, Frank |
| DX1975 | | 00/00/0000 | Graphic entitled Groundwater Containing Sediment Does Not Extend Offsite | Blaha, Frank |
| DX1976 | | 00/00/0000 | Graphic entitled 1997 OU3 Report | Blaha, Frank |
| DX1978 | | 00/00/0000 | Graphic entitled Locations of Groundwater Contamination Plumes at the Rocky Flats Environmental Technology Site in 2002 | Blaha, Frank |
| DX1979 | | 00/00/0000 | Graphic entitled Landfill Plume | Blaha, Frank |
| DX1980 | | 00/00/0000 | Graphic entitled Industrial Area Plume | Blaha, Frank |
| DX1981 | | 00/00/0000 | Graphic entitled Solar Pond Plume | Blaha, Frank |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|-------|-------|------|-------------|---------|
| DX1982 | | 00/00/0000 | Graphic entitled 903 Pad  Plume | Blaha, Frank |
| DX1983a | | 00/00/0000 | Photograph entitled Current Site Conditions | Blaha, Frank |
| DX1984 | | 00/00/0000 | Graphic entitled Certification of Physical Completion of Cleanup | Blaha, Frank |
| DX1986 | | 00/00/0000 | Graphic entitled Osborn Education | Osborn, John |
| DX1987 | | 00/00/0000 | Graphic entitled Osborn Experience | Osborn, John |
| DX1988 | | 00/00/0000 | Graphic entitled Pre-Village Homes | Osborn, John |
| DX1989 | | 00/00/0000 | Graphic entitled Village Homes and Pre-Village Homes Developments | Osborn, John |
| DX1990 | | 00/00/0000 | Aerial Photograph entitled Village Homes Development and the Neighborhood | Osborn, John |
| DX1992 | | 00/00/0000 | Graphic entitled Any Effect from Rocky Flats? | Osborn, John |
| DX1992a | | 00/00/0000 | Graphic entitled Any Effect from Rocky Flats? - With Handwritten Notes | Osborn, John |
| DX1999 | | 00/00/0000 | Photographs entitled The Pond (1972-1977) | Osborn, John |
| DX2001 | | 00/00/0000 | Photographs entitled The Landing at Standley Lake (1990-1995) | Osborn, John |
| DX2002 | | 00/00/0000 | Photographs entitled Award Winning Village of Five Parks (2002 - Present) | Osborn, John |
| DX2003 | | 00/00/0000 | Graphic entitled Awards for Village of Five Parks | Osborn, John |
| DX2006 | | 00/00/0000 | Graphic entitled Dr. Wise Education and Background | Wise, Kenneth |
| DX2007 | | 00/00/0000 | Graphic entitled Particularly Relevant Work Experience | Wise, Kenneth |
| DX2008 | | 00/00/0000 | Graphic entitled What Tools Are Available? | Wise, Kenneth |
| DX2009 | | 00/00/0000 | Graphic entitled Independent Variables - Dependent Variables | Wise, Kenneth |
| DX2012 | | 00/00/0000 | Graphic entitled Hunsperger's Approaches to Determining Any Impact of Rocky Flats | Wise, Kenneth; d'Arge, Ralph |
| DX2013 | | 00/00/0000 | Graphic entitled Flynn Testimony: Analogous Case Studies Cannot Be Used for Value | Wise, Kenneth; Dorchester |
| DX2016 | | 00/00/0000 | Graphic entitled Hunsperger Testimony Re Slovic | Wise, Kenneth; d'Arge, Ralph; Dorchester |
| DX2021 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Statistics as Most Robust Method | Wise, Kenneth |
| DX2022 | | 00/00/0000 | Graphic entitled Independent Variables - Dependent Variables | Wise, Kenneth |
| DX2023 | | 00/00/0000 | Graphic entitled Radke: Years Covered by Radke Regression | Wise, Kenneth |
| DX2024 | | 00/00/0000 | Graphic entitled Steps of Wise Study in Response | Wise, Kenneth |
| DX2025 | | 00/00/0000 | Graphic entitled Relative Prices Simplify the Comparison | Wise, Kenneth |
| DX2026 | | 00/00/0000 | Graphic entitled Relative Prices Simplify the Comparison | Wise, Kenneth |
| DX2027 | | 00/00/0000 | Graphic entitled Wise's Choice of Control Area | Wise, Kenneth |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2031 | | 00/00/0000 | Aerial Photograph entitled Choice of Control Area | Wise, Kenneth |
| DX2032 | | 00/00/0000 | Aerial Photograph entitled Choice of Control Area | Wise, Kenneth |
| DX2033 | | 00/00/0000 | Aerial Photograph entitled Transactions for Wise Study | Wise, Kenneth |
| DX2037 | | 00/00/0000 | Graphic entitled Years Covered by Regression: Wise vs. Radke | Wise, Kenneth |
| DX2039 | | 00/00/0000 | Graphic entitled Similarities Between Wise Study and Radke Study | Wise, Kenneth |
| DX2040 | | 00/00/0000 | Graphic entitled Differences Between Radke Study and Wise Study | Wise, Kenneth |
| DX2041 | | 00/00/0000 | Graphic entitled Comparison of Strengths of Models: Wise vs. Radke | Wise, Kenneth; Dorchester |
| DX2042 | | 00/00/0000 | Graphic entitled Dr. Radke's Claimed 2% Effect From FBI Raid | Wise, Kenneth |
| DX2045 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding FBI Raid and Before-and-After Approach | Wise, Kenneth; McFadden, Daniel L. |
| DX2047 | | 00/00/0000 | Graphic entitled Radke Price Fluctuations | Wise, Kenneth; Dorchester; McFadden, Daniel L. |
| DX2051 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Failure to Test for Statistical Significance | Wise, Kenneth |
| DX2052 | | 00/00/0000 | Graphic entitled Radke Testimony: Cannot Say 2% Effect Caused by FBI Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2053 | | 00/00/0000 | Graphic entitled Hunsperger Testimony Regarding FBI Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2067 | | 00/00/0000 | Graphic entitled Properties Bought and Sold by Class Members | Wise, Kenneth; d'Arge, Ralph |
| DX2069 | | 00/00/0000 | Aerial Photograph entitled Class Members in 1957 | Wise, Kenneth |
| DX2070 | | 00/00/0000 | Aerial Photograph entitled Class Members in 1969 | Wise, Kenneth |
| DX2071 | | 00/00/0000 | Aerial Photograph entitled Class Members in 1989 | Wise, Kenneth |
| DX2074 | | 00/00/0000 | Graphic entitled Class and Control Area Price Indexes 1974-1988 | Wise, Kenneth |
| DX2078 | | 00/00/0000 | Graphic entitled Class and Control Area Price Indexes 1974-1992 | Wise, Kenneth |
| DX2083 | | 00/00/0000 | Graphic entitled The Three Basic Periods | Wise, Kenneth |
| DX2085 | | 00/00/0000 | Graphic entitled No Effect in Any Period After FBI Raid | Wise, Kenneth |
| DX2087 | | 00/00/0000 | Graphic entitled Properties Bought and Sold by Class Members | Wise, Kenneth |
| DX2088 | | 00/00/0000 | Aerial Photograph entitled Class Members in 1973 | Wise, Kenneth |
| DX2089 | | 00/00/0000 | Aerial Photograph entitled Class Members Owning in Class as of 2003 | Wise, Kenneth |
| DX2090 | | 00/00/0000 | Graphic entitled Summary of Results | Wise, Kenneth |
| DX2103 | | 00/00/0000 | Graphic entitled Radke Testimony Regarding Effect of Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2111 | | 00/00/0000 | Graphic entitled Wise Study: Class and Control Area Price Indexes 1974 - 2003 | Wise, Kenneth |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2113 | | 00/00/0000 | Graphic entitled Hunsperger Testimony: No Quantifiable Market Reaction to Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2115 | | 00/00/0000 | Graphic entitled Radke Regression | Wise, Kenneth |
| DX2116 | | 00/00/0000 | Graphic entitled Wise Regression | Wise, Kenneth |
| DX2119 | | 00/00/0000 | Graphic entitled This? or This? Illustrating Property Values re FBI Raid | Wise, Kenneth; McFadden, Daniel L. |
| DX2119e | | 00/00/0000 | Graphic entitled This? or This? Illustrating Property Values re FBI Raid with Handwritten Notes | McFadden, Daniel L. |
| DX2120 | | 00/00/0000 | Graphic entitled The Three Basic Periods illustrating Client Property Values Over Time | Wise, Kenneth |
| DX2121 | | 00/00/0000 | Graphic entitled Similarities Between Wise Study and Radke Study | Wise, Kenneth |
| DX2122 | | 00/00/0000 | Graphic entitled d'Arge Experience | d'Arge, Ralph |
| DX2124a | | 00/00/0000 | Graphic entitled Roadmap re d'Arge | d'Arge, Ralph |
| DX2125 | | 00/00/0000 | Graphic entitled d'Arge Experience With Contingent Evaluation and Benefits Transfer | d'Arge, Ralph |
| DX2126 | | 00/00/0000 | Graphic entitled Flow of Questions in Flynn & Slovic Survey | d'Arge, Ralph |
| DX2127 | | 00/00/0000 | Graphic entitled Flynn Testimony | d'Arge, Ralph |
| DX2129 | | 00/00/0000 | Graphic entitled Hunsperger Testimony | d'Arge, Ralph |
| DX2130a | | 00/00/0000 | Graphic entitled When Is a Survey a Contingent Valuation Survey? | d'Arge, Ralph |
| DX2131a | | 00/00/0000 | Graphic entitled Surveys: Hunsperger's Choices | d'Arge, Ralph |
| DX2132 | | 00/00/0000 | Graphic entitled All NOAA Panel Guidelines | d'Arge, Ralph |
| DX2133 | | 00/00/0000 | Graphic entitled Origin of Guidelines and Rules | d'Arge, Ralph |
| DX2135 | | 00/00/0000 | Graphic entitled Exclusion | d'Arge, Ralph |
| DX2137 | | 00/00/0000 | Graphic entitled Starting Point/Range Problem | d'Arge, Ralph |
| DX2142 | | 00/00/0000 | Graphic entitled Flynn et al. Survey 75% Failure Rate | d'Arge, Ralph |
| DX2145 | | 00/00/0000 | Graphic entitled The Impact of Some Buyers Requiring a Discount to Purchase | d'Arge, Ralph C. |
| DX2146 | | 00/00/0000 | Graphic entitled Flynn Testimony | d'Arge, Ralph |
| DX2147 | | 00/00/0000 | Graphic entitled Flynn Testimony | d'Arge, Ralph |
| DX2149 | | 00/00/0000 | Graphic entitled Why A Benefits Transfer Problem - Requirements for Benefits Transfer | d'Arge, Ralph |
| DX2153a | | 00/00/0000 | Graphic entitled Desvouges et. al. Criteria | d'Arge, Ralph |
| DX2154 | | 00/00/0000 | Graphic entitled Problems with Hunsperger's Analogous Case Studies | d'Arge, Ralph |
| DX2155 | | 00/00/0000 | Graphic entitled Fernald Case | d'Arge, Ralph |
| DX2156a | | 00/00/0000 | Graphic entitled Analogous Case Studies: Evaluation | d'Arge, Ralph |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2156z | | 00/00/0000 | Large Whiteboard re Analogous Case Studies: Evaluation | d'Arge, Ralph |
| DX2157 | | 00/00/0000 | Graphic entitled Survey:  Who Would Have Been Included in Survey | d'Arge, Ralph |
| DX2158A | | 00/00/0000 | Graphic entitled Survey:  Personal Interview Required | d'Arge, Ralph |
| DX2160 | | 00/00/0000 | Graphic entitled Critical NOAA Panel Rules | d'Arge, Ralph |
| DX2167 | | 00/00/0000 | Graphic / Chart entitled Flynn and Problems | d'Arge, Ralph |
| DX2169 | | 00/00/0000 | Aerial Photograph entitled Rings Around Center of Rocky Flats | d'Arge, Ralph |
| DX2170 | | 00/00/0000 | Graphic entitled Survey: How Hunsperger "Calculated" Loss | d'Arge, Ralph |
| DX2171 | | 00/00/0000 | Graphic entitled Survey Responses v. Market Research | d'Arge, Ralph |
| DX2175 | | 00/00/0000 | Graphic entitled Qualifications of John D. Dorchester | Dorchester |
| DX2176 | | 00/00/0000 | Graphic entitled Professional Designations | Dorchester, John D. |
| DX2188a | | 00/00/0000 | Video used with Dorchester | Dorchester, John D. |
| DX2193a | | 00/00/0000 | Graphic entitled Cumulative Percent of Residential Property Parcels by Year Built | Dorchester, John D. |
| DX2195 | | 00/00/0000 | Aerial Photograph entitled Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2196 | | 00/00/0000 | Aerial Photograph entitled Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2197 | | 00/00/0000 | Aerial Photograph entitled View 1-1989 | Dorchester, John D. |
| DX2198 | | 00/00/0000 | Aerial Photograph entitled View 1-2005 | Dorchester, John D. |
| DX2199 | | 00/00/0000 | Aerial Photograph entitled Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2200 | | 00/00/0000 | Aerial Photograph entitled View 2-1989 | Dorchester, John D. |
| DX2201 | | 00/00/0000 | Aerial Photograph entitled View 2-2005 | Dorchester, John D. |
| DX2202 | | 00/00/0000 | Aerial Photograph entitled Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2203 | | 00/00/0000 | Aerial Photograph entitled View 3-1989 | Dorchester, John D. |
| DX2204 | | 00/00/0000 | Aerial Photograph entitled View 3-2005 | Dorchester, John D. |
| DX2205 | | 00/00/0000 | Aerial Photograph entitled Areas of Development Between 1989 and 2005 | Dorchester, John D. |
| DX2206 | | 00/00/0000 | Aerial Photograph entitled View 4-1989 | Dorchester, John D. |
| DX2207 | | 00/00/0000 | Aerial Photograph entitled View 4-2005 | Dorchester, John D. |
| DX2208 | | 00/00/0000 | Graphic entitled What is USPAP? | Dorchester, John D. |
| DX2209 | | 00/00/0000 | Graphic entitled Dorchester's Involvement in Developing USPAP Standards | Dorchester, John D. |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2225 | | 00/00/0000 | Graphic entitled Methods for Appraising Property That May Be Impacted by Environmental Contamination | Dorchester, John D. |
| DX2226 | | 00/00/0000 | Graphic entitled Hunsperger's Approach vs. USPAP Advisory Opinion 9 | Dorchester, John D. |
| DX2235 | | 00/00/0000 | Graphic entitled Limits of Hunsperger's Expertise | Dorchester, John D. |
| DX2238 | | 00/00/0000 | Graphic entitled Hunsperger Substituted His Judgment for Flynn, Slovic, and Radke's Expertise | Dorchester, John D. |
| DX2247 | | 00/00/0000 | Graphic entitled Process for Mapping Area Development | Dorchester, John D. |
| DX2249 | | 00/00/0000 | Graphic entitled Dr. Wecker Experience | Wecker, William E. |
| DX2250 | | 00/00/0000 | Graphic entitled Dr. Wecker Memberships | Wecker, William E. |
| DX2251 | | 00/00/0000 | Graphic entitled Dr. Wecker Activities | Wecker, William E. |
| DX2252 | | 00/00/0000 | Graphic entitled Dr. Wecker's Publications | Wecker, William E. |
| DX2256 | | 00/00/0000 | Graphic entitled Using All Radke Data | Wecker, William E. |
| DX2256A | | 00/00/0000 | Graphic entitled Using All Radke Data with handwriting | Wecker, William E.; McFadden, Daniel L. |
| DX2258 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Statistics as Most Robust Method | Wecker, William E. |
| DX2260 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding the 95 Percent Confidence Level Standard | Wecker, William E. |
| DX2261 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Statistical Significance | Wecker, William E. |
| DX2263 | | 00/00/0000 | Graphic entitled Many Factors Determine Value of Car | Wecker, William E. |
| DX2265 | | 00/00/0000 | Graphic entitled Many Factors May Affect Property Value | Wecker, William E; McFadden, Daniel L |
| DX2267 | | 00/00/0000 | Graphic entitled Impact of Radke's Reduction of Variables | Wecker, William E.; McFadden, Daniel L. |
| DX2275 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Prior Experience | Wecker, William E. |
| DX2276 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Prior Experience | Wecker, William E. |
| DX2279 | | 00/00/0000 | Graphic entitled Dr. Radke Testimony Regarding Assumptions | Wecker, William E. |
| DX2284a | | 00/00/0000 | Graphic entitled Survey: How Hunsperger Calculated Loss | Wecker, William E. |
| DX2285a | | 00/00/0000 | Graphic entitled Hunsperger Assigned $30,000 Discount Because of Rocky Flats, But… | Wecker, William E. |
| DX2288 | | 00/00/0000 | Graphic entitled Clapp Testimony on Association With Lung Cancer | Wecker, William E. |

## Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2289 | | 00/00/0000 | Graphic entitled Dr. Clapp Testimony on Interpretation of Results | Wecker, William E. |
| DX2290 | | 00/00/0000 | Graphic entitled What is Statistics? | Wecker, William E. |
| DX2291 | | 00/00/0000 | Graphic entitled Reciprocal of Clapp's Odds Ratios | Wecker, William E. |
| DX2292 | | 00/00/0000 | Graphic entitled Cumulative Percent of Residential Property Parcels by Year Built | Dorchester, John D. |
| DX2294 | | 00/00/0000 | Graphic entitled Cumulative Percent of Residential Property Parcels by year built | Dorchester, John D. |
| DX2297 | | 00/00/0000 | Graphic entitled When Do the Standard Appraisals Apply? | Dorchester, John D. |
| DX2297Z | | 00/00/0000 | Large Whiteboard entitled When Do the Appraisal Standards Apply? | Dorchester, John D. |
| DX2298 | | 00/00/0000 | Graphic and Large Whiteboard entitled Did Hunsperger Follow Appraisal Standards (white board admitted as filled) | Dorchester, John D. |
| DX2298Z | | 00/00/0000 | Large whiteboard entitled Are Hunsperger's Results Statistically Reliable? | Dorchester, John D. |
| DX2306 | | 00/00/0000 | Graphic entitled What Is a Confidence Interval? | Wecker, William E.; McFadden, Daniel L. |
| DX2307 | | 00/00/0000 | Graphic entitled 95% Confidence Interval Applied to Clapp | Wecker, William E. |
| DX2307E | | 00/00/0000 | Graphic entitled 95% Confidence Interval Applied to Clapp - With Handwritten notes | Wecker, William E.; McFadden, Daniel L. |
| DX2308 | | 00/00/0000 | Graphic entitled 95% Confidence Interval Applied to Radke | Wecker, William E.; McFadden, Daniel L. |
| DX2312 | | 00/00/0000 | Graphic entitled Are Hunsperger's Results Statistically Reliable? | Wecker, William E. |
| DX2312z | | 00/00/0000 | Large Whiteboard entitled Are Hunsperger's Results Statistically Reliable? - With Handwritten Notes | Wecker, William E. |
| DX2313 | | 00/00/0000 | Graphic entitled Dr. McFadden Experience | McFadden, Daniel L. |
| DX2314 | | 00/00/0000 | Graphic entitled Qualifications: Awards | McFadden, Daniel L. |
| DX2315 | | 00/00/0000 | Graphic entitled Dr. McFadden's Nobel Prize | McFadden, Daniel L. |
| DX2332 | | 00/00/0000 | Graphic entitled Is Weighting Required? | McFadden, Daniel L. |
| DX2339a | | 00/00/0000 | Graphic entitled Dr. Radke Model with Some Fundamental Errors Corrected: 1988 Proximity Effect | McFadden, Daniel L. |
| DX2340a | | 00/00/0000 | Graphic entitled Dr. Radke Model with Some Fundamental Errors Corrected | McFadden, Daniel L. |
| DX2357 | | 00/00/0000 | Graphic entitled CPI Would Have Over Appreciated Increase in Loss to Class | McFadden, Daniel L. |
| DX2602 | | 00/00/1989 | Picture / Graphic of 3D model re Rocky Flats Industrial Area - 1989 | No Witness |
| DX2603 | | 00/00/1989 | Picture of 3D model re Rocky Flats and Surrounding Area - 1989 | No Witness |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX2604 | | 00/00/1955 | Picture of 3D model re Rocky Flats Industrial Area - 1955 | No Witness |
| DX2605 | | 00/00/0000 | Picture of 3D Model used in court - 1969 Rocky Flats Plant and Surrounding Area | No Witness |
| DX2609E | | 00/00/0000 | Graphic entitled This or This? Illustrating Property Values re Discovery of Contamination with Handwriting | McFadden |
| DX2610 | | 00/00/0000 | Graphic entitled This or This? illustrating Property Values | McFadden |
| DX2610e | | 00/00/0000 | Graphic entitled This or This? Illustrating Property Values with Handwriting re Discovery of Contamination | McFadden |
| DX2614 | | 00/00/0000 | Large Whiteboard re Perceptions of Risk / Attitudes Relating to Risk | Slovic |
| DX2618 | | 00/00/0000 | Large Whiteboard re Onsite vs. Offsite including Krey, Poet and Martell | Smallwood |
| DX2619 | | 00/00/0000 | Large Whiteboard re 1000%  Increase Alkire Group with graph | Bowman |
| DX2624 | | 00/00/0000 | Flip Chart Page re Permits in 1984, 1989 | Osborn, John |
| DX2632 | | 00/00/0000 | Flip Chart Page re Chart comparing Mound, 771, and 903 areas | Cook |
| DX2634 | | 00/00/0000 | Flip Chart Page re Comparing 1979-84 period issues with those from 1989-90 | Bartlett |
| DX3426 | | 5/6/1977 | Report entitled Annual Environmental Monitoring Report January - December 1976 | Frazier, John |
| DX4000 | | 6/26/1994 | Article "Award Presentation: 1994 Distinguished Scientific Achievement Award Presented to Otto Raabe at the 39th Annual Meeting of the Health Physics Society, San Francisco, CA" | Raabe, George Otto |
| DX4001 | | 00/00/0000 | Curriculum Vitae - Professor Otto George Raabe | Raabe, George Otto |
| DX4004 | | 00/00/2005 | Curriculum Vitae of Dr. John R. Frazier | Frazier, John |
| DX4007 | | 4/8/1975 | Transmittal Notice entitled AEC Manual Chapter 0524 Standards for Radiation Protection | Frazier, John |
| DX4015 | | 6/7/1985 | Rockwell International Memo from J.E. Dorr to J.L.Bellows re Building 371 ID resolutions | Weston, William |
| DX4016 | | 5/31/1985 | Report entitled Investigative Report of the Inventory Difference in the Aqueous Process, Building 371 at the Rocky Flats Plant, | Weston, William |
| DX4019 | | 02/00/1996 | Report entitled (DOE) Plutonium:  The First 50 Years | Weston, William |
| DX4019a | | 02/00/1996 | Report entitled (DOE) Plutonium:  The First 50 Years, Chapter 10 | Weston, William |
| DX4021 | | 9/19/2005 | Letter from E. Ahern to W. Weston entitled Cook, et al. v. Rockwell Int'l, Corp., et al., No. 90-K-181 re agreement for Weston to act as a consulting expert for the Defense of Rockwell International and the Dow Chemical Company | Weston, William |

**Rocky Flats' Defendants' Admitted Trial Exhibits**

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX4026 | | 10/25/1985 | Rockwell International Memo from R.N.Chanda re AL Security Survey | Weston, William |
| DX4027 | | 7/29/1986 | Rockwell International Letter from W.F. Weston and G.W. Campbell to A.E. Whiteman (US DOE) | Weston, William |
| DX4028 | | 7/21/1989 | US DOE Memo from E.S. Goldberg to OPNS:GNH re Protection of Pondcrete and Saltcrete pending repackaging and shipment | Weston, William |
| DX4029 | | 10/13/1988 | US DOE letter from A.E. Whiteman to K. Waesche re sampling results | Weston, William |
| DX4030 | | 10/31/1986 | US DOE letter from J.B. Whitsett to R.L. Duprey re revised permit application | Weston, William |
| DX4056 | | 00/00/0000 | Report entitled Health Studies on Rocky Flats Historical Public Exposures Studies | Till, John |
| DX4057 | | 00/00/0000 | News Release re Extend/Compete Recommendation for Contract DE-AC04-76DP03533 with Rockwell International Corporation-Operation of the Rocky Flats Plant for Albuquerque Operations Office- Department of Energy | Norton; Weston, William; Till |
| DX4058 | | 10/00/1987 | Contract Recommendation entitled: Extend/Compete Recommendation for Contract DE-AC04-76DP03533 with Rockwell International Corporation-Operation of the Rocky Flats Plant for Albuquerque Operations Office-Department of Energy | Till, John; Weston, William |
| DX4059 | | 00/00/0000 | Rockwell International Aerospace Operations-Rocky Flats Plant-Picture Chart/Flow Charts | Norton; Weston, William; Till, John |
| DX4064 | | 6/10/1988 | Rockwell International letter from G. W. Campbell re Pond B-3 BOD5 NPDES Violations and Status of Investigations | Norton; Weston, William; Till |
| DX4066 | | 9/12/1988 | US DOE letter from Albert Whiteman to Patrick J. Godsil, Compliance Branch, Water Management Division re NPDES Permit | Norton; Weston, William; Till |
| DX4068a | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068b | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068c | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068d | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068e | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068f | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068g | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068h | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4068i | | 00/00/0000 | Select page from Wolpe Report - Norton Testimony to Congress | Norton |
| DX4081 | | 1/22/1991 | Report entitled Rocky Flats Interagency Agreement | Blaha, Frank |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX4083 | | 10/13/2005 | Kaiser Hill Company letter from Nancy Tuor to Frazer Lockhart re Declaration of Physical Completion | Blaha, Frank |
| DX4085 | | 3/1/2000 | Article from CDPHE website entitled "Technical Topic Papers: Rocky Flats Public Exposure Studies - Movement of Contaminated Groundwater at the Rocky Flats Environmental Technology Site" | Blaha, Frank |
| DX4088 | | 10/7/2003 | US EPA letter from Gary Kleeman to Joseph Legare re Characterization Data Summary IHSS Group NE/NW | Blaha, Frank |
| DX4089 | | 10/00/2003 | Report entitled Data Summary Report IHSS Group NE/NW | Blaha, Frank |
| DX4090 | | 12/00/2002 | Proposed Action Memorandum for IHSS 101 and RCRA Closure of the RFETS Solar Evaporation Ponds | Blaha, Frank |
| DX4092 | | 8/1/2005 | Report entitled Annual Report for the Rocky Flats Environmental Technology Site Groundwater Plume Treatment Systems - January 2003 through December 2004 | Blaha, Frank |
| DX4093 | | 7/6/2005 | CDPHE Letter from Steven Gunderson and Mark Aguilar to John Rampe re Final Interim Measure/Interim Remedial Action for Groundwater at the Rocky Flats Environmental Technology Site | Blaha, Frank |
| DX4094 | | 12/17/2003 | CDPHE Letter from Steven Gunderson to Joseph Legare re Final Approval, Data Summary Report, IHSS Group 900-3 (904 Pad) | Blaha, Frank |
| DX4095 | | 12/00/2003 | Report entitled Data Summary Report IHSS Group 900-3 | Blaha, Frank |
| DX4096 | | 12/17/2004 | CDPHE letter from Steven Gunderson to Joseph Legare re Draft Data Summary Report for IHSS Group 700-8 IHSS 700-214, 750 Pad Pondcrete/Saltcrete Storage | Blaha, Frank |
| DX4097 | | 12/00/2004 | Report entitled Data Summary Report for IHSS Group 700-8, IHSS 700-214, 750 Pad Pondcrete /Saltcrete Storage | Blaha, Frank |
| DX4101 | | 00/00/0000 | Guidelines for Preparing Economic Analyses | d'Arge, Ralph |
| DX4103 | | 1/1/2005 | Report by Appraisal Standards Board, USPAP entitled: Uniform Standards of Professional Appraisal Practice and Advisory Opinions, 2005 Edition | Dorchester, John D. |
| DX4104 | | 00/00/1996 | Report by Appraisal Standards Board, USPAP entitled: Uniform Standards of Professional Appraisal Practice, 1996 Edition | Dorchester, John D. |
| DX4120 | | 12/15/1988 | City of Broomfield letter from Marvin Thurber (Director of Public Works, City of Broomfield) to Nathaniel J. Miullo (Rocky Flats Project Coordinator U.S. EPA Region VIII) re Organic Sampling and Analysis of Great Western Reservoir | No witness |
| DX4121 | | 1/31/1967 | Report entitled Health Physics Guide for Rocky Flats Division | No witness |

# Rocky Flats' Defendants' Admitted Trial Exhibits

| DX_NO | PX_NO | DATE | DESCRIPTION | WITNESS |
|---|---|---|---|---|
| DX4122 | | 6/13/1968 | Report entitled Status Report -- Health Physics | No witness |
| DX4123 | | 7/17/1959 | Dow memo from E.S. Ryan to L.C. Farrell re History Report - Waste Disposal Co-ordination Group - June, 1959 and Summary for Fiscal Year 1959 | No witness |
| DX4124 | | 12/22/1966 | Dow report re Oil Coolant Waste Disposal by D.M Anderson | No witness |
| DX4125 | | 07/00/2002 | Report entitled First Five-Year Review Report for Rocky Flats Environmental Technology Site July 2002 prepared by U.S. Department of Energy | No witness |
| DX4127 | | 3/24/1970 | Dow Company Newsletter, "Corral" Special Issue | No witness |
| DX4128 | | 12/29/1970 | Boulder Daily Camera newspaper article entitled "Team Plane Crash Voted Colorado's Top News Story" | No witness |
| DX4129 | | 00/00/0000 | Newspaper article entitled  "Rocky Flats Peril Denied by Union" | No witness |
| DX4131 | | 2/13/1961 | Dow letter from Ryan to Farrell re On-Site Oil Burning | No Witness |
| | PG0582aa | 00/00/0000 | Power Point Presentation Slide entitled Measuring the Effects of Proximity to Rocky Flats on Property Values: Phase III data - With handwritten notes | Radke |
| | PG0582ab | 00/00/0000 | Power Point Presentation Slide entitled Measuring the Effects of Proximity to Rocky Flats on Property Values: Phase III data - With Handwritten notes | Radke |
| | PG1003a | 00/00/0000 | Graphic entitled "So-Called Permissible Amounts of Plutonium-239 Air" with handwriting | Frazier |
| | PG1006A | 00/00/0000 | Graphic entitled Dr. Frazier Offered No Opinion About Dow's or Rockwell's Compliance or Violation of - With handwriting | Frazier |
| | PG1008a | 00/00/0000 | Graphic entitled Plutonium in air releases-with Handwriting | Frazier |