APPEAL, CLASAC, SuppressAnsRpt, TERMED

# U.S. District Court
## District of Colorado (Denver)
## CIVIL DOCKET FOR CASE #: 1:90-cv-00181-JLK

Cook, et al v. Rockwell Intl Corp
Assigned to: Judge John L. Kane
Demand: $0
Cause: 33:1365 Environmental Matters

Date Filed: 01/30/1990
Date Terminated: 06/02/2008
Jury Demand: Defendant
Nature of Suit: 892 Economic
Stabilization Act
Jurisdiction: Federal Question

**Plaintiff**

**Merilyn Cook**                          represented by

**Bernadette M. Rappold**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
Chimicles & Tikellis, L.L.P.
361 West Lancaster Avenue
One Haverford Centre
Haverford, PA 19041-0100
215-642-8500
*LEAD ATTORNEY*

**David Evans Kreutzer**
Colorado Attorney General's Office-
Department of Law
1525 Sherman Street
5th Floor
Denver, CO 80203
303-866-5667
Fax: 303-866-3558
Email: david.kreutzer@state.co.us
*LEAD ATTORNEY*

**David F. Sorensen**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-5705
Fax: 215-875-5707

Email: dsorensen@bm.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3051
Fax: 215-875-5707
Email: enoteware@bm.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
*LEAD ATTORNEY*

**Gary B. Blum**
Silver & DeBoskey, P.C.
1801 York Street
Denver, CO 80206
303-399-3000
Fax: 303-399-2650
Email: blumg@s-d.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
Silver & DeBoskey, P.C.
1801 York Street
Denver, CO 80206
303-399-3000
Fax: 303-399-2650
Email: shookh@s-d.com
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
Waite, Schneider, Bayless & Chesley
Co., L.P.A.
1513 Fourth and Vine Tower
One West Fourth Street
Cincinnati, OH 45202
513-621-0267
Fax: 513-621-0262
Email: jeangeoppinger@wsbclaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
Jennifer E. MacNaughton, Attorney at
Law
1002 Spruce Street
#5
Philadelphia, PA 19107
267-974-8285
Email: jmw999@gmail.com
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
Chimicles & Tikellis, L.L.P.
361 West Lancaster Avenue
One Haverford Centre
Haverford, PA 19041-0100
215-642-8500
*LEAD ATTORNEY*

**Jonathan Auerbach**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-5703
Fax: 215-875-5707
Email: auerbach@marcusauerbach.com
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
Jacobsen Law Offices, LLC
12 Orchard Lane
Wallingford, PA 19086
610-566-7930
Fax: 610-566-7940
*LEAD ATTORNEY*

**Louise M. Roselle**
Waite, Schneider, Bayless & Chesley
Co., L.P.A.
1513 Fourth and Vine Tower
One West Fourth Street
Cincinnati, OH 45202
513-621-0267
Fax: 513-381-2375
Email: louiseroselle@wsbclaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
Fax: 215-875-5707
Email: pnordberg@bm.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
Taylor, Gruver & McNew, P.A.
3711 Kennett Pike
#210
Greenville, DE 19807
302-655-9200
Fax: 655-9361
*LEAD ATTORNEY*

**Stanley B. Siegel**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3084
Fax: 215-875-4671
Email: mdavidoff@bm.net
*ATTORNEY TO BE NOTICED*

**Steven William Kelly**
Silver & DeBoskey, P.C.
1801 York Street
Denver, CO 80206
303-399-3000
Fax: 303-399-2650
Email: skelly@s-d.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Schierkolk, Jr.**                represented by  **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103

215-875-5703
Fax: 215-875-5707
Email: auerbach@bm.net
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delores Schierkolk**                     represented by     **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

R. Bruce McNew
(See above for address)
*LEAD ATTORNEY*

Stanley B. Siegel
(See above for address)
*LEAD ATTORNEY*

Merrill Gene Davidoff
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Bartlett**                    represented by    Bernadette M. Rappold
(See above for address)
*LEAD ATTORNEY*

Christopher Thomas Reyna
(See above for address)
*LEAD ATTORNEY*

David Evans Kreutzer
(See above for address)
*LEAD ATTORNEY*

David F. Sorensen
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Ellen T. Noteware
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Eric L. Cramer
(See above for address)
*LEAD ATTORNEY*

Gary B. Blum
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Holly Brons Shook
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

Jean Marie Geoppinger

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorren Babb**                        represented by   **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)

*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)

*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gertrude Babb**                    represented by   **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dean Rice**                    represented by    **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*

*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Bank Western**                    represented by    **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Peter B. Nordberg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

R. Bruce McNew
(See above for address)
*LEAD ATTORNEY*

Stanley B. Siegel
(See above for address)
*LEAD ATTORNEY*

Merrill Gene Davidoff
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dean Rice**                    represented by    Christopher Thomas Reyna
(See above for address)
*LEAD ATTORNEY*

David Evans Kreutzer
(See above for address)
*LEAD ATTORNEY*

David F. Sorensen
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Ellen T. Noteware
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Eric L. Cramer
(See above for address)
*LEAD ATTORNEY*

Gary B. Blum
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Holly Brons Shook
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas L. Deimer**                      represented by   **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda J. Deimer**                    represented by   **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Sandoval**                    represented by   **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**

(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)
*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**

(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peggy J. Sandoval**                     represented by   **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)

*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**
(See above for address)
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)

*LEAD ATTORNEY*

**Merrill Gene Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally Bartlett**                    represented by   **Bernadette M. Rappold**
(See above for address)
*LEAD ATTORNEY*

**Bruce H. DeBoskey**
Silver & Deboskey, P.C.
1801 York Street
#700
Denver, CO 80206-5607
303-399-3000
*LEAD ATTORNEY*

**Christopher Thomas Reyna**
(See above for address)
*LEAD ATTORNEY*

**Daniel R. Satriana, Jr.**
Clisham, Satriana & Biscan, LLC
1512 Larimer Street
#400
Denver, CO 80202
303-468-5402
Fax: 303-942-7290
Email: satrianad@csbattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Evans Kreutzer**
(See above for address)
*LEAD ATTORNEY*

**David F. Sorensen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen T. Noteware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric L. Cramer**
(See above for address)

*LEAD ATTORNEY*

**Gary B. Blum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Holly Brons Shook**
(See above for address)
*TERMINATED: 06/10/2008*
*LEAD ATTORNEY*

**Jean Marie Geoppinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer E. MacNaughton**
(See above for address)
*TERMINATED: 02/05/2007*
*LEAD ATTORNEY*

**John David Stoner**
(See above for address)
*LEAD ATTORNEY*

**Jonathan Auerbach**
(See above for address)
*LEAD ATTORNEY*

**Kenneth A. Jacobsen**
(See above for address)
*LEAD ATTORNEY*

**Louise M. Roselle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Merrill Gene Davidoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter B. Nordberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Bruce McNew**

(See above for address)
*LEAD ATTORNEY*

**Ronald Simon**
Simon & Associates
1707 N Street, N.W.
Washington, DC 20036
202-429-0094
Fax: 202-429-0075
Email: ron@1707law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stanley M. Chesley**
Waite, Schneider, Bayless & Chesley
Co., L.P.A.
1513 Fourth and Vine Tower
One West Fourth Street
Cincinnati, OH 45202
513-621-0267
Fax: 513-621-0262
Email: stanchesley@wsbclaw.com
*LEAD ATTORNEY*

**Stanley B. Siegel**
(See above for address)
*LEAD ATTORNEY*

**Steven William Kelly**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Rockwell International Corporation**    represented by   **Amy Horton**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*LEAD ATTORNEY*

**David M. Bernick**
Kirkland & Ellis, LLP-Chicago
200 East Randolph Drive
53rd Floor
Chicago, IL 60601-6636

312-861-2000
Fax: 312-861-2200
*LEAD ATTORNEY*

**Douglas J. Kurtenbach**
Kirkland & Ellis, LLP-Chicago
200 East Randolph Drive
53rd Floor
Chicago, IL 60601-6636
312-861-2382
Fax: 312-861-2200
Email: dkurtenbach@kirkland.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward J. Naughton**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*LEAD ATTORNEY*

**Franklin D. Kramer**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*TERMINATED: 02/27/1996*
*LEAD ATTORNEY*

**Heather H. Anderson**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*TERMINATED: 06/29/2005*
*LEAD ATTORNEY*

**John D. Aldock**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000

Fax: 828-2000
*TERMINATED: 06/29/2005*
*LEAD ATTORNEY*

**Joseph John Bronesky**
Sherman & Howard, L.L.C.-Denver
633 17th Street
#3000
Denver, CO 80202-3624
303-299-8450
Fax: 303-298-0949
Email: jbronesk@sah.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph F. Yenouskas**
Morgan, Lewis & Bockius, LLP-
Viginia
1600 Tysons Boulevard
12th Floor
McLean, VA 22102-4824
703-918-1065
Fax: 918-1999
*TERMINATED: 02/27/1996*
*LEAD ATTORNEY*

**Mark S. Lillie**
Kirkland & Ellis, LLP-Chicago
200 East Randolph Drive
53rd Floor
Chicago, IL 60601-6636
312-861-2089
Fax: 312-660-0452
Email: mlillie@kirkland.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Thomas Tully**
Katten Muchin Rosenman, LLP-
Chicago
525 West Monroe Street
#1900
Chicago, IL 60661-3693
312-902-5457
Fax: 312-577-8674
Email: martin.tully@kattenlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael K. Isenman**

Goodwin Procter, LLP-DC
901 New York Avenue, NW
#700
Washington, DC 20001
202-346-4000
Fax: 202-346-4444
Email:
misenman@goodwinprocter.com
*TERMINATED: 06/29/2005*
*LEAD ATTORNEY*

**Patrick M. Hanlon**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*TERMINATED: 06/29/2005*
*LEAD ATTORNEY*

**Timothy P. Brooks**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*LEAD ATTORNEY*

**Valerie E. Ross**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*TERMINATED: 06/29/2005*
*LEAD ATTORNEY*

**Wendy S. White**
Goodwin Procter, LLP-DC
1800 Massachusetts Avenue, N.W.
#800
Washington, DC 20036
202-828-2000
Fax: 828-2000
*LEAD ATTORNEY*

**James M. Golden**

Kirkland & Ellis, LLP-Chicago
200 East Randolph Drive
53rd Floor
Chicago, IL 60601-6636
312-469-7021
Fax: 312-861-2200
Email: jagolden@kirkland.com
*ATTORNEY TO BE NOTICED*

**John E. Tangren**
Kirkland & Ellis, LLP-Chicago
200 East Randolph Drive
53rd Floor
Chicago, IL 60601-6636
312-861-2000
Fax: 312-861-2200
Email: jtangren@kirkland.com
*TERMINATED: 03/03/2008*

**Stephanie A. Brennan**
Kirkland & Ellis, LLP-Chicago
200 East Randolph Drive
53rd Floor
Chicago, IL 60601-6636
312-861-2000
Fax: 312-861-2200
Email: sbrennan@kirkland.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dow Chemical Company**               represented by    **Christopher Lane**
Sherman & Howard, L.L.C.-Denver
633 17th Street
#3000
Denver, CO 80202-3624
303-299-8422
Fax: 303-298-0940
Email: clane@sah.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David M. Bernick**
(See above for address)
*LEAD ATTORNEY*

**Douglas J. Kurtenbach**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas M. Poland**
LaFollette, Godfrey & Kahn
P.O. Box 2719
One East Main Street
Madison, WI 53701-2719
608-257-3911
Fax: 608-257-0609
Email: dpoland@gklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph John Bronesky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lester C. Houtz**
Bartlit, Beck, Herman, Palenchar &
Scott, LLP-Denver
1899 Wynkoop Street
8th Floor
Denver, CO 80202
303-592-3177
Fax: 303-3140
Email: lester.houtz@bartlit-beck.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louis W. Pribila**
Dow Chemical Company
2030 Dow Center
Midland, MI 48674
517-638-9511
Fax: 638-9410
*LEAD ATTORNEY*

**Mark S. Lillie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**S. Jonathan Silverman**
Kirkland & Ellis-Illinois
200 East Randolph Drive
#5400
Chicago, IL 60601
312-861-2225
Fax: 861-2200
*LEAD ATTORNEY*

James M. Golden
(See above for address)

John E. Tangren
(See above for address)
*TERMINATED: 03/03/2008*

Stephanie A. Brennan
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**United States Department of Energy**        represented by   **Carlotta P. Wells**
U.S. Department of Justice-DC-Civil
Division-#7150
20 Massachusetts Avenue, N.W.
#7150
Washington, DC 20530
202-514-4522
Fax: 202-616-8470
Email: carlotta.wells@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen D. Taylor**
U.S. Attorney's Office-Denver
1225 17th Street East
Seventeenth Street Plaza
#700
Denver, CO 80202
303-454-0100
Fax: 303-454-0408
Email: stephen.taylor@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**US Dept. of Energy**        represented by   **Carlotta P. Wells**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen D. Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Carlotta Wells**
*TERMINATED: 10/20/2005*

**Intervenor**

**Norman P. Cypher**        represented by    **Dean Steven Neuwirth**
Patrick J. Burke, P.C.
303 16th Street
#200
Denver, CO 80202
303-825-3050
Fax: 303-825-2992
Email: deanneuwirth@comcast.net
*TERMINATED: 02/11/1997*
*LEAD ATTORNEY*

**Patrick J. Burke**
Patrick J. Burke, P.C.
303 16th Street
#200
Denver, CO 80202
303-825-3050
Fax: 303-825-2992
Email: Patrick-J-Burke@msn.com
*TERMINATED: 11/04/1996*
*LEAD ATTORNEY*

**Intervenor**

**George H. Setlock**        represented by    **Dean Steven Neuwirth**
(See above for address)
*TERMINATED: 02/11/1997*
*LEAD ATTORNEY*

**Patrick J. Burke**
(See above for address)
*TERMINATED: 11/04/1996*
*LEAD ATTORNEY*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/28/1990 | | MOTION by plaintiffs for entry of proposed pretrial order No 1 (former empl) (Entered: 09/21/1990) |
| 04/30/1990 | | Motion by defendant Dow Chemical Co. to dismiss before Judge Lewis T. Babcock , and for summary judgment before Judge Lewis T. Babcock (former empl) (Entered: 09/21/1990) |
| 04/30/1990 | | Motion by defendant Rockwell Internation to dismiss before Judge Lewis T. Babcock , and/or to strike before Judge Lewis T. Babcock claims of pltfs Michael Dean Rice, Thomas L. and Thonda J. Deimer and Stephen M. Peggy J. Sandoval (former empl) (Entered: 09/21/1990) |
| 04/30/1990 | | Motion by defendant Rockwell Internation to dismiss before Judge Lewis T. Babcock , and/or to strike certain claims before Judge Lewis T. |

| | | |
|---|---|---|
| | | Babcock (former empl) (Entered: 09/21/1990) |
| 05/03/1990 | | Motion by defendant Rockwell Internation for summary judgment before Judge Lewis T. Babcock (former empl) (Entered: 09/21/1990) |
| 05/14/1990 | | MOTION by defendant Rockwell Internation for protective order (former empl) (Entered: 09/21/1990) |
| 06/19/1990 | 1 | MOTION by defendant Rockwell Internation for leave to file reply in support of motion for protective order (former empl) (Entered: 06/20/1990) |
| 06/19/1990 | 2 | MINUTE ORDER : by Judge Lewis T. Babcock granting [1-1] motion for leave to file reply (cc: all counsel) (former empl) (Entered: 06/20/1990) |
| 06/28/1990 | 3 | REPLY Brief by defendant Dow Chemical Co. in support of its motion for protective order staying discovery (former empl) (Entered: 06/29/1990) |
| 07/02/1990 | 4 | REPLY by defendant Rockwell International in support of its motion for protective order (former empl) (Entered: 07/06/1990) |
| 07/06/1990 | 5 | Motion by defendant Dow Chemical Co. to dismiss certain claims for relief before Judge Lewis T. Babcock (former empl) (Entered: 07/09/1990) |
| 07/06/1990 | 6 | MOTION by defendant Dow Chemical Co. for leave to to file brief in support of motion to dismiss certain claims for relief (former empl) (Entered: 07/09/1990) |
| 07/06/1990 | 7 | BRIEF by defendant Dow Chemical Co. in support of motion for leave to to file brief in support of motion to dismiss [6-1] (former empl) (Entered: 07/09/1990) |
| 07/09/1990 | 8 | MOTION by plaintiffs for leave to file supplemental memorandum in opposition to defts' motion for protective order (former empl) (Entered: 07/10/1990) |
| 07/09/1990 | 9 | SUPPLEMENTAL Memorandum by plaintiff in opposition to defts' motion for protective order (former empl) (Entered: 07/10/1990) |
| 07/09/1990 | 10 | MINUTE ORDER : by Judge Lewis T. Babcock pltfs have to 7/30/90 to respond re [5-1] deft will then have 10 days to reply (cc: all counsel) (former empl) (Entered: 07/10/1990) |
| 07/23/1990 | 11 | MINUTE ORDER : by Judge Lewis T. Babcock granting [8-1] motion for leave to file supplemental memorandum in opposition to defts' motion for protective order (cc: all counsel) (former empl) (Entered: 07/24/1990) |
| 07/27/1990 | 12 | MOTION by defendant Rockwell Internation to extend time to designate liable nonparties (former empl) (Entered: 07/27/1990) |
| 07/27/1990 | 13 | Unopposed MOTION by plaintiffs to extend time to file responses to motions to dismiss and for summary judgment to 7/30/90 (former empl) (Entered: 07/27/1990) |
| | | |

| 07/30/1990 | 14 | RESPONSE by plaintiffs to to Rockwell's motion to dismiss claims of pltfs Rice, Deimer, and Sandoval; Dow's motion for summary judgment based on mootness, lack of irreprable injury and public interest and rockwell's brief in support thereof (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 15 | EXHIBITS to pltf's memorandum in response to Rockwell's motion to dismiss claims of pltfs Rice, Deimer, and Sandoval, etc (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 16 | MOTION by plaintiffs for leave to file memoranda in opposition to defts' motions to dismiss and for summary judgment (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 17 | Rule 56(f) AFFIDAVIT of Plaintiffs (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 18 | MINUTE ORDER : by Judge Lewis T. Babcock granting [13-1] motion to extend time to file responses to motions to dismiss and for summary judgment to 7/30/90 granting [12-1] motion to extend time to designate liable nonparties to 10/29/90 (cc: all counsel) (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 19 | Joint Memorandum BRIEF by plaintiff in opposition to Dow's motion for summary judgment based on statutes of limitations (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 20 | BRIEF by plaintiffs in opposition to defts' motions to dismiss and for summary judgment on the subjects of adequacy of pleadings, etc (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 21 | EXHIBITS to pltf's joint memorandum in opposition to Dow's motion for summary judgment based on statutes of limitations (former empl) (Entered: 07/31/1990) |
| 07/30/1990 | 22 | EXHIBITS to pltf's memorandum in opposition to defts' motions to dismiss and for summary judgemnt on subjects of adequacy of pleadings, etc. (former empl) (Entered: 07/31/1990) |
| 07/31/1990 | 23 | MINUTE ORDER : by Judge Lewis T. Babcock granting [16-1] motion for leave to file memoranda in opposition to defts' motions to dismiss and for summary judgment (cc: all counsel) (former empl) (Entered: 07/31/1990) |
| 08/07/1990 | 24 | MOTION by defendant Rockwell Internation for leave to file reply memoranda in support of motions for summary judgment and dismissal (former empl) (Entered: 08/08/1990) |
| 08/10/1990 | 25 | MINUTE ORDER : by Judge Lewis T. Babcock granting [24-1] motion for leave to file reply memoranda in support of motions for summary judgment and dismissal (cc: all counsel) (former empl) (Entered: 08/10/1990) |
| 08/10/1990 | 26 | MOTION by defendant Dow Chemical Co. for leave to file reply memoranda in support of motions to dismiss and for summary judgment (former empl) (Entered: 08/10/1990) |

| 08/13/1990 | 27 | MINUTE ORDER : by Judge Lewis T. Babcock granting [26-1] motion for leave to file reply memoranda in support of motions to dismiss and for summary judgment (cc: all counsel) (former empl) (Entered: 08/15/1990) |
|---|---|---|
| 09/14/1990 | 28 | REPLY Meorandum by defendant Rockwell Internation in Support of Its Motions to Dismiss Pltfs' Claims for Outrageous Conduct, to Dismiss Pltfs' Claims for Misrepresentation and Concealment and for Partial Summary Judgment on the Issue of Exemplary Damages. response to (gms) (Entered: 09/17/1990) |
| 09/14/1990 | 29 | REPLY Memorandum by defendant Rockwell Internation in support of their motion to dismiss the claims of Pltfs Rice, Deimer and Sandoval, Dow's motion for summary judgment on Pltfs claims for scientific study, their motion to dismiss Pltfs claims under comprehensive environmental response, compensation and liability act and their motions to dismiss or to strike Pltfs claim for injunction preventing further releases (gms) (Entered: 09/17/1990) |
| 09/18/1990 | 30 | REPLY submission by defendant Dow Chemical Co. in support of its motions to dismiss and for summary judgment (former empl) (Entered: 09/19/1990) |
| 10/01/1990 | 31 | MOTION by plaintiff Merilyn Cook, plaintiff William Schierkolk Jr., plaintiff Delores Schierkolk, plaintiff Richard Bartlett, plaintiff Lorren Babb, plaintiff Gertrude Babb, plaintiff Michael Dean Rice, plaintiff Bank Western, plaintiff Michael Dean Rice, plaintiff Thomas L. Deimer, plaintiff Rhonda J. Deimer, plaintiff Stephen Sandoval, plaintiff Peggy J. Sandoval for leave to file surreply memoranda (former empl) (Entered: 10/02/1990) |
| 10/01/1990 | 32 | BRIEF by defendant Dow Chemical Co. in opposition to motion for leave to file surreply memoranda [31-1] (former empl) (Entered: 10/02/1990) |
| 10/01/1990 | 33 | MINUTE ORDER : by Judge Lewis T. Babcock denying motion for leave to file surreply memoranda [31-1] (cc: all counsel) (former empl) (Entered: 10/02/1990) |
| 10/02/1990 | 34 | BRIEF by defendant Rockwell Internation in opposition to to pltf's motion to file surreply memoranda (former empl) (Entered: 10/02/1990) |
| 10/04/1990 | 35 | Citation by plaintiffs of Supplemental Authority and Request for oral argument (former empl) (Entered: 10/05/1990) |
| 10/11/1990 | 36 | ORDER by Judge Lewis T. Babcock motion to dismiss certain claims for relief before Judge Lewis T. Babcock [5-1] hearing set for 10:00 12/21/90, motion for summary judgment before Judge Lewis T. Babcock [0-1] hearing set for 10:00 12/21/90, motion to dismiss before Judge Lewis T. Babcock [0-1] hearing set for 10:00 12/21/90, motion to strike certain claims before Judge Lewis T. Babcock [0-2] hearing set for 10:00 12/21/90, motion to dismiss before Judge Lewis T. Babcock [0-1] hearing set for 10:00 12/21/90, motion to dismiss before Judge Lewis T. Babcock [0-1] hearing set for 10:00 12/21/90 (cc: all counsel) (former empl) (Entered: 10/15/1990) |

| 10/16/1990 | 37 | Citation of SUPPLEMENTAL AUTHORITY by defendant Rockwell Internation re motion to dismiss before Judge Lewis T. Babcock [0-1] (former empl) (Entered: 10/17/1990) |
|---|---|---|
| 10/29/1990 | 38 | MOTION by defendant Rockwell Internation to extend time to designate liable nonparties (former empl) (Entered: 10/30/1990) |
| 10/31/1990 | 39 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion to extend time to designate liable nonparties to 1/31/91 [38-1] (cc: all counsel) (former empl) (Entered: 10/31/1990) |
| 12/04/1990 | 40 | REQUEST by plaintiffs for oral argument on additional pending motions (former empl) (Entered: 12/04/1990) |
| 12/05/1990 | 41 | MINUTE ORDER : by Judge Lewis T. Babcock denying request [40-1] (cc: all counsel) (former empl) (Entered: 12/06/1990) |
| 12/17/1990 | 42 | MOTION by defendant Rockwell Internation for attorneys Franklin D. Kramer and Timothy P. Brooks to appear pro hac vice (former empl) (Entered: 12/18/1990) |
| 12/17/1990 | 43 | Citation of Supplemental Authority by defendant Rockwell Internation re motion to dismiss before Judge Lewis T. Babcock [0-1] (former empl) (Entered: 12/18/1990) |
| 12/18/1990 | 44 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion for attorneys Franklin D. Kramer and Timothy P. Brooks to appear pro hac vice [42-1] (cc: all counsel) (former empl) (Entered: 12/18/1990) |
| 01/04/1991 | 45 | ORDER by Judge Lewis T. Babcock...Dow and Rockwell are ordered to supply this court w/copies of worker's comp policies pertaining to Rocky Flats for years 1951 through 1989 by 1/25/90 (sic) (cc: all counsel) (former empl) (Entered: 01/07/1991) |
| 01/25/1991 | 46 | Citation of Supplemental Authority by defendant Rockwell Internation re motion to dismiss before Judge Lewis T. Babcock [0-1] (former empl) (Entered: 01/28/1991) |
| 01/31/1991 | 47 | MOTION by defendant Rockwell Internation to extend time to designate liable nonparties to 4/30/91 (former empl) (Entered: 02/01/1991) |
| 02/01/1991 | 48 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion to extend time to designate liable nonparties to 4/30/91 [47-1] (cc: all counsel) (former empl) (Entered: 02/04/1991) |
| 02/13/1991 | 49 | MEMORANDUM, OPINION, AND ORDER: by Judge Lewis T. Babcock that defts' motions to dismiss CERCLA claim for post-judgment costs are granted; defts' motions to dismiss the CERCLA claims for medical monitoring are denied as to portion of pltfs' CERCLA claim that seeks to recover costs of medical testing necessary to monitor the environmental effects of defts' alleged releases; defts' motions to dismiss are granted for all other medical testing costs sought under CERCLA; defts' motion to dismiss entire CERCLa claim are denied provided that ptlfs file adequate amended complaint within 20 days...Rockwell's motion |

| | | |
|---|---|---|
| | | to dismiss portion of pltfs' claim for medical monitoring that seeks general scientific studies is granted; Rockwell's motion to dismiss entire claim for medical monitoring is denied provided that pltfs file adequate amended complaint within 20 days...defts motions to dismiss outrageous conduct claim are denied provided that pltfs file adequate amended complaint within 20 days...defts' motions to dismiss misrepresentation and concealment claim are granted...defts' motions for summary judgment on the claim for punitive damages are granted for such damages arising out of nuclear incidents occurring on or after 8/20/88. The motions are denied for punitive damages arising out of nuclear incidents occurring before 8/20/88...Dow's motion for summary judgment based on the statute of limitations is denied...Rockwell's motion to dismiss pltfs' claim for an unjunctive to "prevent further releases" is granted...deft's motions for sumamry judgment based on mootness and lack of gournds for equitable relief are denied (cc: all counsel) (former empl) (Entered: 02/15/1991) |
| 03/01/1991 | 50 | JOINT MOTION by plaintiffs, defendant Dow to extend time to file second amended complaint and response thereto to 4/8/91 (former empl) (Entered: 03/04/1991) |
| 03/01/1991 | 51 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion to extend time to file second amended complaint and response thereto to 4/8/91 [50-1] (cc: all counsel) (former empl) (Entered: 03/04/1991) |
| 04/08/1991 | 52 | AMENDED COMPLAINT by plaintiff Merilyn Cook, plaintiff William Schierkolk Jr., plaintiff Delores Schierkolk, plaintiff Richard Bartlett, plaintiff Lorren Babb, plaintiff Gertrude Babb, plaintiff Bank Western; jury demand; adding Sally Bartlett (former empl) (Entered: 04/09/1991) |
| 04/16/1991 | 53 | MOTION by defendant Rockwell Internation to extend time to respond to second amended complaint to 5/8/91 (former empl) (Entered: 04/17/1991) |
| 04/16/1991 | 54 | MOTION (fifth) by defendant Rockwell Internation to extend time to designate liable non-parties to 7/31/91 (former empl) (Entered: 04/17/1991) |
| 04/22/1991 | 55 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion to extend time to designate liable non-parties to 7/31/91 [54-1] granting motion to extend time to respond to second amended complaint to 5/8/91 [53-1] (cc: all counsel) (former empl) (Entered: 04/24/1991) |
| 05/03/1991 | 56 | MOTION by plaintiffs for entry of proposed pretrial order no. 1 and for denial of deft's motion for protective order (former empl) (Entered: 05/06/1991) |
| 05/03/1991 | 57 | BRIEF by plaintiffs in support of motion for entry of proposed pretrial order no. 1 and for denial of deft's motion for protective order [56-1] (former empl) (Entered: 05/06/1991) |
| 05/08/1991 | 58 | ANSWER by defendant Dow Chemical Co. to second amended complaint [52-1] (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 59 | MOTION by defendant Dow Chemical Co. fora case management order |

| | | |
|---|---|---|
| | | and re discovery (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 60 | BRIEF by defendant Dow Chemical Co. in support of motion for a case management order and re discovery [59-1] (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 61 | ANSWER by defendant Rockwell Internation to second amended complaint [52-1] (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 62 | Motion by defendant Rockwell Internation to dismiss before Judge Lewis T. Babcock , and/or to strike certain claims for relief in pltf's 2nd amended complaint before Judge Lewis T. Babcock (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 63 | MOTION by defendant Rockwell Internation for leave to file memorandum in support of its motion to dismiss and/or strike certain claims for relief (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 64 | BRIEF by defendant Rockwell Internation in support of motion to dismiss before Judge Lewis T. Babcock [62-1], motion to strike certain claims for relief in pltf's 2nd amended complaint before Judge Lewis T. Babcock [62-2] (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 65 | MOTION by defendant Rockwell Internation for entry of case management order (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 66 | MOTION by defendant Rockwell Internation for leave to file memorandum in support of its motion for entry of case management order (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 67 | BRIEF by defendant Rockwell Internation in support of motion for entry of case management order [65-1] (former empl) (Entered: 05/09/1991) |
| 05/08/1991 | 68 | CERTIFICATE of answer, motions and briefs filed 5/8/91 by defendant Rockwell Internation (former empl) (Entered: 05/09/1991) |
| 05/14/1991 | 69 | MEMO by defendant Rockwell International in opposition to motion for entry of proposed pretrial order no. 1 and for denial of deft's motion for protective order [56-1] (former empl) (Entered: 05/15/1991) |
| 05/14/1991 | 70 | MOTION by defendant Rockwell International for leave to file memo in opposition to plas' mtn for entry of proposed pretrial order no. 1 (former empl) (Entered: 05/15/1991) |
| 05/14/1991 | 71 | MEMO by defendant Dow Chemical Co. in opposition to motion for entry of proposed pretrial order no. 1 and for denial of deft's motion for protective order [56-1] (former empl) (Entered: 05/15/1991) |
| 05/15/1991 | 72 | MINUTE ORDER : by Judge Lewis T. Babcock re [70-1] (cc: all counsel) (amended M.O. to follow) (former empl) (Entered: 05/16/1991) |
| 05/16/1991 | 73 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion for leave to file memorandum in support of its motion to dismiss and/or strike certain claims for relief [63-1]; pltfs have to 6/4/91 to respond to deft Rockwell's motion to dismiss and/or strike certain claims in pltfs' second |

| | | amended complaint; deft Rockwell will then ahve 10 days to reply (cc: all counsel) (former empl) (Entered: 05/17/1991) |
|---|---|---|
| 05/16/1991 | 74 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion for leave to file memo in opposition to plas' mtn for entry of proposed pretrial order no. 1 [70-1] (cc: all counsel) (former empl) (Entered: 05/17/1991) |
| 06/04/1991 | 75 | MOTION by plaintiffs for leave to file memorandum in response to defendants' motions for entry of case management order (former empl) (Entered: 06/05/1991) |
| 06/04/1991 | 76 | MEMORANDUM IN RESPONSE by plaintiffs to motion for entry of case management order [65-1] (former empl) (Entered: 06/05/1991) |
| 06/04/1991 | 77 | BRIEF by plaintiffs in opposition to motion to dismiss before Judge Lewis T. Babcock [62-1], motion to strike certain claims for relief in pltf's 2nd amended complaint before Judge Lewis T. Babcock [62-2] (former empl) (Entered: 06/05/1991) |
| 06/05/1991 | 78 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion for leave to file memorandum in response to defendants' motions for entry of case management order [75-1] (cc: all counsel) (former empl) (Entered: 06/06/1991) |
| 06/18/1991 | 79 | AFFIDAVIT of Dr. H. Jack Geiger regarding opposition brief [77-1] (former empl) (Entered: 06/18/1991) |
| 06/18/1991 | 80 | MOTION by defendant Dow Chemical Co. for leave to file memorandum in support of its case management order and in opposition to pltf's proposed order (former empl) (Entered: 06/19/1991) |
| 06/18/1991 | 81 | BRIEF by defendant Dow Chemical Co. in support of its case management order and in opposition to pltf's proposed order (former empl) (Entered: 06/19/1991) |
| 06/18/1991 | 82 | MOTION by defendant Rockwell Internation for leave to file reply memorandum in support of its motion to dismiss and/or strike certain claims for relief in pltfs' second amended complaint (former empl) (Entered: 06/19/1991) |
| 06/18/1991 | 83 | REPLY by defendant Rockwell Internation in support of its motion to dismiss [62-1] and/or strike certain claims [62-2] (former empl) (Entered: 06/19/1991) |
| 06/18/1991 | 84 | MOTION by defendant Rockwell Internation for leave to file reply memorandum in support of its motion for entry of a case management order (former empl) (Entered: 06/19/1991) |
| 06/18/1991 | 85 | REPLY by defendant Rockwell Internation in support of its motion for entry of case management order [65-1] (former empl) (Entered: 06/19/1991) |
| 06/18/1991 | 86 | CERTIFICATE of mailing and delivery of motion for leave to file reply in support of its motion for entry of case amangement order and reply by |

| | | |
|---|---|---|
| | | defendant Rockwell Internation (former empl) (Entered: 06/19/1991) |
| 06/19/1991 | 87 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion for leave to file reply memorandum in support of its motion for entry of a case management order [84-1] granting motion for leave to file reply memorandum in support of its motion to dismiss and/or strike certain claims for relief in pltfs' second amended complaint [82-1] granting motion for leave to file memorandum in support of its case management order and in opposition to pltf's proposed order [80-1] (cc: all counsel) ; entry date : 6/19/91 (former empl) (Entered: 06/19/1991) |
| 07/26/1991 | 88 | MOTION by defendant Rockwell Internation for sixth extension of time to designate liable parties to 1/31/92 (former empl) (Entered: 07/29/1991) |
| 07/29/1991 | 89 | MINUTE ORDER : by Judge Lewis T. Babcock granting motion for sixth extension of time to designate liable parties to 1/31/92 [88-1] (cc: all counsel) ; entry date : 7/30/91 (former empl) (Entered: 07/30/1991) |
| 11/26/1991 | 90 | MEMORANDUM, OPINION, AND ORDER: by Judge Lewis T. Babcock granting in part and denying in part motion to dismiss before Judge Lewis T. Babcock [62-1] and motion to strike certain claims for relief in pltf's 2nd amended complaint before Judge Lewis T. Babcock [62-2]; the trespass claims of plas Bank Western and Field Savings Corp are dismissed (cc: all counsel) ; entry date : 11/26/91 (former empl) (Entered: 11/26/1991) |
| 01/31/1992 | 91 | MOTION by defendant Rockwell Internation for seventh extension of time to designate liable nonparties (former empl) (Entered: 02/03/1992) |
| 01/31/1992 | 92 | ORDER by Judge Lewis T. Babcock denying motion for seventh extension of time to designate liable nonparties [91-1] (cc: all counsel) ; entry date : 2/3/92 (former empl) (Entered: 02/03/1992) |
| 04/16/1992 | 93 | ORDER of Reference for pt to Magistrate Judge Donald E. Abram for discovery and pretrial. (cc: to counsel) (former empl) Modified on 10/17/2003 (Entered: 04/24/1992) |
| 05/15/1992 | 94 | NOTICE by plaintiff Merilyn Cook, plaintiff William Schierkolk Jr., plaintiff Delores Schierkolk, plaintiff Richard Bartlett, plaintiff Sally Bartlett, plaintiff Lorren Babb, plaintiff Gertrude Babb, plaintiff Bank Western, plaintiff Michael Dean Rice, plaintiff Thomas L. Deimer, plaintiff Rhonda J. Deimer, plaintiff Stephen Sandoval, plaintiff Peggy J. Sandoval of Petition for Disclosure of Certain Grand Jury Materials. (Also included Petition for Disclosure of Certain Grand Jury Materials and Petitioners' Joint Memorandum of Points and Authorities in Support of Petition for Disclosure of Certain Grand Jury Materials.) (former empl) (Entered: 05/18/1992) |
| 05/26/1992 | 95 | ORDER FOR RULE 16 CONFERENCE by Magistrate Judge Donald E. Abram; rule 16 conference set for 9:00 a.m. on 6/29/92. Counsel to submit confidential statements to the Mag. 5 days prior to conf. (cc: all counsel) (former empl) Modified on 05/26/1992 (Entered: 05/26/1992) |
| | | |

| 06/24/1992 | 96 | STATEMENT - Discovery Proposal - by defendant Dow Chemical Company in support of order setting Scheduling Conf [95-1]. (Three Volumes of Exhibits are also submitted with this statement.) (former empl) (Entered: 06/25/1992) |
| 06/24/1992 | 97 | EXHIBITS Three Bound Volumes --Vol. 1 (Exhibits A-C), Vol. 2 (Exhibit D) and Vol. 3 (Exhibits E-G) in support of Statement by Dow Chemical Company's Discovery Proposal. (former empl) (Entered: 06/25/1992) |
| 06/30/1992 | 98 | ORDER by Magistrate Judge Donald E. Abram ; Rule 16 Conference held 6/29/92, another scheduling conf set for 9:30 a.m. on 8/21/92. Defts to provide the databases and indices that exist as to the Church, ChemRisk, Doty and Assoc and grand jury documents by 7/29/92. Also designate where the documents are located and whether they are available. Plfs to provide by 8/14/92 the facts which support each individual plf's claim, which include specific items set forth in the order. (cc: all counsel) ; entry date : 7/1/92 (former empl) (Entered: 07/01/1992) |
| 08/10/1992 | 102 | RESPONSE by defendant Dow Chemical Company to motion to compel compliance with the 6/30/92 Order. [99-1] (former empl) (Entered: 08/20/1992) |
| 08/17/1992 | 99 | MOTION by plaintiffs to compel compliance with the 6/30/92 Order. (former empl) (Entered: 08/18/1992) |
| 08/17/1992 | 100 | BRIEF by plaintiffs in support of Plfs' motion to compel compliance with the 6/30/92 Order [99-1]. (former empl) (Entered: 08/18/1992) |
| 08/18/1992 | 101 | MINUTE ORDER : by Magistrate Judge Donald E. Abram setting hearing on motion to compel compliance with the 6/30/92 Order [99-1] at the same time as the Scheduling Conf, at 9:30 a.m. on 8/21/92. (cc: all counsel) ; entry date : 8/18/92 (former empl) (Entered: 08/18/1992) |
| 08/19/1992 | 103 | MOTION by defendant Rockwell Intl Corp for leave to file memo in opposition to mtn to compel (former empl) (Entered: 08/20/1992) |
| 08/19/1992 | 104 | BRIEF by defendant Rockwell Intl Corp in opposition to motion to compel compliance with the 6/30/92 Order. [99-1] (former empl) (Entered: 08/20/1992) |
| 08/20/1992 | 105 | STATEMENT by defendant Rockwell Intl Corp in support of the 8/21/92 Scheduling Conf, pursuant to order [98-2] entered 6/30/92. (former empl) (Entered: 08/20/1992) |
| 08/20/1992 | 106 | RESPONSE by defendant Dow Chemical Company to Plfs' Statement of Factual Basis for Their Claims (August 14 Rule 11 Submission). (former empl) (Entered: 08/20/1992) |
| 08/21/1992 | 107 | COURTROOM MINUTES by Magistrate Judge Donald E. Abram -- the motion to compel compliance with the 6/30/92 Order [99-1] is taken under advisement. Rule 16 Conference held 9:30 8/21/92; Status Conference set for 3:30 p.m. on 9/10/92. Counsel to submit proposed schedule for discovery simultaneously. entry date : 8/24/92 (former empl) (Entered: |

| | | 08/24/1992) |
|---|---|---|
| 09/02/1992 | 108 | ORDER by Magistrate Judge Donald E. Abram granting Plfs' motion to compel compliance with the 6/30/92 Order [99-1]. (cc: all counsel) ; entry date : 9/4/92 (former empl) (Entered: 09/04/1992) |
| 09/02/1992 | 109 | MINUTE ORDER : by Magistrate Judge Donald E. Abram granting Plfs' motion for leave to file memo in opposition to mtn to compel [103-1] nunc pro tunc 8/21/92. (cc: all counsel) ; entry date : 9/4/92 (former empl) (Entered: 09/04/1992) |
| 09/02/1992 | 110 | SCHEDULING ORDER Magistrate Judge Donald E. Abram-- Discovery cut-off set for 1/31/93; settlement conference set for 9:00 a.m. on 12/15/92--with parties having authority to settle to be present. Status conferences set for 9:00 a.m. on 10/5/92, 9:30 a.m. on 11/17/92, and 9:30 a.m. on 1/12/93. Pretrial conference set for 9:30 a.m. on 3/19/93. (cc: all counsel) (former empl) (Entered: 09/04/1992) |
| 09/10/1992 | 111 | Certified Copy of TRANSCRIPT of proceedings --Motions Hrg held before Magistrate Abram on 8/21/92. (Pages 1-56.) (former empl) (Entered: 09/10/1992) |
| 09/23/1992 | 112 | ORDER by Magistrate Judge Donald E. Abram --Upon review of Statement of Factual Basis of the Plfs' Claims (document not filed with the Court), Plfs to pay 50% of the cost of the optical scan of $40,000, and by 9/30/92 Plfs to succinctly state answers to items listed in this Order. (cc: all counsel) ; entry date : 9/23/92 (former empl) (Entered: 09/23/1992) |
| 09/30/1992 | 113 | OBJECTIONS by plaintiffs to order [112-1] entered by Magistrate Abram on 9/23/92. (former empl) (Entered: 10/01/1992) |
| 09/30/1992 | 114 | Copy of MOTION by plaintiffs for reconsideration of Magistrate Abram's Order dated 9/23/92. (The original was apparently filed, but cannot be located at this time.) (former empl) (Entered: 10/01/1992) |
| 09/30/1992 | 115 | BRIEF by plaintiffs in support of their motion for reconsideration of Magistrate Abram's Order dated 9/23/92 [114-1]. (former empl) (Entered: 10/01/1992) |
| 10/02/1992 | 116 | MOTION by defendant Rockwell Intl Corp for leave to file opposition to Plfs' Motion for Reconsideration. (former empl) (Entered: 10/05/1992) |
| 10/02/1992 | 117 | BRIEF by defendant Rockwell Intl Corp in opposition to Plfs' motion for reconsideration of Magistrate Abram's Order dated 9/23/92 [114-1]. (former empl) (Entered: 10/05/1992) |
| 10/05/1992 | 118 | COURTROOM MINUTES by Magistrate Judge Donald E. Abram that the motion for reconsideration of Magistrate Abram's Order dated 9/23/92 [114-1] is taken under advisement, written order to follow. Status Conference held 9:00 10/5/92. ; entry date : 10/6/92 (former empl) (Entered: 10/06/1992) |
| 10/09/1992 | 119 | Certified Copy of TRANSCRIPT of proceedings --Motion for Reconsideration--before Magistrate Abram on 10/5/92. (Pages 1-62.) |

| | | |
|---|---|---|
| | | (former empl) (Entered: 10/13/1992) |
| 10/14/1992 | 120 | MOTION by representative plaintiffs for protective order. (former empl) (Entered: 10/14/1992) |
| 10/14/1992 | 121 | BRIEF (memo of Points and Authorities) by Representative plaintiffs in support of their motion for protective order [120-1]. (former empl) (Entered: 10/14/1992) |
| 10/14/1992 | 122 | EXHIBITS to the Representative Plfs' Motion for Protective Order. (2 bound volumes.) (former empl) (Entered: 10/14/1992) |
| 10/16/1992 | 123 | ORDER by Magistrate Judge Donald E. Abram granting in part and denying in part motion for protective order. [120-1]; plfs to respond to Rockwell discovery requests by ll/l6/92, responses to Dow's discovery is stayed (cc: all counsel) ; entry date : 10/19/92 (former empl) (Entered: 10/19/1992) |
| 10/19/1992 | 124 | MINUTE ORDER : by Magistrate Judge Donald E. Abram granting Rockwell's motion for leave to file opposition to Plfs' Motion for Reconsideration [116-1]. Granting Representative Plfs' motion for reconsideration of Magistrate Abram's Order dated 9/23/92 [114-1]--as set forth in this Minute Order. (cc: all counsel) ; entry date : 10/20/92 (former empl) (Entered: 10/20/1992) |
| 10/21/1992 | 125 | NOTICE of Lien by Jennifer L. Lesmeister in the amount of $10,000 for a Judgment entered in Jefferson County Dist Court in case no. 90-CV-1365, Jennifer L. Lesmeister v. Merilyn E. Cook. (former empl) (Entered: 10/21/1992) |
| 11/06/1992 | 126 | Expedited MOTION by Representative plaintiffs for order to establish a Revised Expert Discovery Timetable. (former empl) (Entered: 11/09/1992) |
| 11/06/1992 | 127 | BRIEF--Memo of Points and Authorities-- by plaintiffs in support of expedited motion for order to establish a Revised Expert Discovery Timetable [126-1]. (former empl) (Entered: 11/09/1992) |
| 11/13/1992 | 128 | MOTION by defendant Rockwell Intl Corp for leave to file opposition to Plfs' Motion to Establish a Revised Expert Discovery Timetable. (former empl) (Entered: 11/16/1992) |
| 11/13/1992 | 129 | BRIEF by defendant Rockwell Intl Corp in opposition to Plfs' motion for order to establish a Revised Expert Discovery Timetable [126-1]. (former empl) (Entered: 11/16/1992) |
| 11/13/1992 | 130 | RESPONSE by defendant Dow Chemical Company to Plfs' motion for order to establish a Revised Expert Discovery Timetable [126-1]. (former empl) (Entered: 11/16/1992) |
| 11/16/1992 | 134 | MINUTE ORDER : by Magistrate Judge Donald E. Abram granting Rockwell's motion for leave to file opposition to Plfs' Motion to Establish a Revised Expert Discovery Timetable [128-1]. (cc: all counsel) ; entry date : 11/17/92 (former empl) (Entered: 11/17/1992) |

| 11/17/1992 | 131 | MOTION by defendant Rockwell Intl Corp to compel release of medical records. (former empl) (Entered: 11/17/1992) |
|---|---|---|
| 11/17/1992 | 132 | MOTION by defendant Rockwell Intl Corp for leave to file memo in support of Motion to Compel. (former empl) (Entered: 11/17/1992) |
| 11/17/1992 | 133 | BRIEF by defendant Rockwell Intl Corp in support of its motion to compel release of medical records [131-1]. (former empl) (Entered: 11/17/1992) |
| 11/17/1992 | 135 | COURTROOM MINUTES by Magistrate Judge Donald E. Abram-- the motion to compel release of medical records [131-1] and the motion for order to establish a Revised Expert Discovery Timetable [126-1] are both taken under advisement. Counsel to submit confidential letters to the Magistrate re settlement by 12/10/92. entry date : 11/17/92 (former empl) (Entered: 11/17/1992) |
| 11/23/1992 | 136 | MOTION by EG&G Rocky Flats Inc to quash subpoenas and objections thereto. (former empl) (Entered: 11/24/1992) |
| 11/23/1992 | 137 | OBJECTIONS by defendant Rockwell Intl Corp to subpoenas directed to EG&G and DOE. (former empl) (Entered: 11/24/1992) |
| 11/24/1992 | 138 | MOTION by U.S. DOE to quash and objections to plfs' subpoenas duces tecum Pursuant to FRCP 45. (former empl) (Entered: 11/25/1992) |
| 11/30/1992 | 139 | Certified Copy of TRANSCRIPT of proceedings--Status Conf and Motions Hrg held before Magistrate Abram on 11/17/92. (Pages 1-65.) (former empl) (Entered: 11/30/1992) |
| 12/03/1992 | 140 | MINUTE ORDER : by Magistrate Judge Donald E. Abram -- settlement conf set for 9:00 a.m. on 12/14/92. (cc: all counsel) ; entry date : 12/3/92 (former empl) (Entered: 12/03/1992) |
| 12/08/1992 | 141 | MOTION by plaintiffs to compel Compliance with Subpoenas Directed to the DOE and EG&G Rocky Flats, Inc. (former empl) (Entered: 12/09/1992) |
| 12/08/1992 | 141 | RESPONSE by plaintiffs to DOE's motion to quash and objections to plfs' subpoenas duces tecum Pursuant to FRCP 45 [138-1], and EG&G Rocky Flats' motion to quash subpoenas and objections thereto [136-1]. (former empl) (Entered: 12/09/1992) |
| 12/08/1992 | 142 | BRIEF by plaintiffs in support of their motion to compel Compliance with Subpoenas Directed to the DOE and EG&G Rocky Flats, Inc. [141-1]. (former empl) (Entered: 12/09/1992) |
| 12/08/1992 | 142 | BRIEF by plaintiff in opposition to DOE's motion to quash and objections to plfs' subpoenas duces tecum Pursuant to FRCP 45 [138-1] and EG&G Rocky Flats' motion to quash subpoenas and objections thereto [136-1]. (former empl) (Entered: 12/09/1992) |
| 12/08/1992 | 143 | APPENDIX filed by plaintiffs to Memo of Points and Authorities In Support of brief re Motion to Compel Compliance with Subpoenas |

| | | Directed to DOE and EG&G [142-1] and in response to opposition brief (Objections) and Respondents' Motions to Quash [142-1]. (former empl) (Entered: 12/09/1992) |
|---|---|---|
| 12/10/1992 | 144 | Motion by defendant Dow Chemical Company to dismiss case pursuant to Rule 11 and Rule 37 before Judge John L. Kane. (former empl) Modified on 12/11/1992 (Entered: 12/11/1992) |
| 12/10/1992 | 145 | BRIEF by defendant Dow Chemical Company in support of its motion to dismiss case pursuant to Rule 11 and Rule 37 before Judge Lewis T. Babcock [144-1]. (former empl) (Entered: 12/11/1992) |
| 12/10/1992 | 146 | ORDER by Judge Lewis T. Babcock-- Case reassigned to Judge John L. Kane. Case number now becomes 90-K-181. (cc: all counsel) ; entry date : 12/11/92 (former empl) (Entered: 12/11/1992) |
| 12/11/1992 | 147 | Motion by defendant Rockwell Intl Corp to dismiss pursuant to Rule 11 and Rule 37 before Judge John L. Kane (gms) (Entered: 12/14/1992) |
| 12/21/1992 | 148 | MINUTE ORDER : by Judge John L. Kane. Pltfs to respond to Dow's and Rockwell's motions to dismiss [144-1], [147-1] by 1/8/93 (cc: all counsel) ; entry date : 12/21/92 (gms) (Entered: 12/21/1992) |
| 12/21/1992 | 149 | MOTION by plaintiffs for extension of time to respond to motions to dismiss to 1/8/93 (gms) (Entered: 12/22/1992) |
| 12/30/1992 | 150 | ORDER by Magistrate Judge Donald E. Abram denying motion to compel Compliance with Subpoenas Directed to the DOE and EG&G Rocky Flats, Inc. [141-1] granting motion to quash and objections to plfs' subpoenas duces tecum Pursuant to FRCP 45. [138-1] granting motion to quash subpoenas and objections thereto. [136-1]. The Court enters orders to simplify discovery and to reduce the expenses of discovery. Plas shall respond to the 9/23/92 Order for each pla, setting forth specific facts and expert reports relied upon to establish liability and damages by 1/15/93. (cc: all counsel) ; entry date : 12/30/92 (former empl) (Entered: 12/30/1992) |
| 12/30/1992 | 151 | ORDER by Magistrate Judge Donald E. Abram granting motion for leave to file memo in support of Motion to Compel. [132-1] granting motion to compel release of medical records. [131-1] denying motion for order to establish a Revised Expert Discovery Timetable. [126-1]. Plas shall provide the expert reports by 1/15/93. Dft shall be provided the expert reports by 2/19/93/ (cc: all counsel) ; entry date : 12/30/92 (former empl) (Entered: 12/30/1992) |
| 12/31/1992 | 152 | ORDER by Magistrate Judge Donald E. Abram Case referred reassigned to Magistrate Judge Richard M. Borchers . All future settings before Mag. Abram are vacated. (cc: all counsel) ; entry date : 12/31/92 (gms) Modified on 12/31/1992 (Entered: 12/31/1992) |
| 01/06/1993 | 153 | ORDER by Magistrate Judge Richard M. Borchers ; status conf previously set at 9:30 1/12/93 shall remain set. (cc: all counsel) ; entry date : 1/7/93 (gms) (Entered: 01/07/1993) |
| | | |

| 01/08/1993 | 154 | MOTION by plaintiffs for extension of 5 days to respond to motions to dismiss to 1/13/93 (gms) (Entered: 01/11/1993) |
|---|---|---|
| 01/11/1993 | 155 | MINUTE ORDER : by Judge John L. Kane granting pltfs motion for extension of 5 days to respond to motions to dismiss to 1/13/93 [154-1] re [147-1], re [144-1] (cc: all counsel) ; entry date : 1/11/93 (gms) (Entered: 01/11/1993) |
| 01/13/1993 | 156 | MOTION by defendants to reset 1/12/93 Status Conf. (former empl) (Entered: 01/13/1993) |
| 01/13/1993 | 157 | Memorandum of points and authorities (BRIEF) by representative plaintiffs in opposition to motion to dismiss pursuant to Rule 11 and Rule 37 before Judge John L. Kane [147-1], motion to dismiss case pursuant to Rule 11 and Rule 37 before Judge John L. Kane. [144-1] (gms) (Entered: 01/14/1993) |
| 01/15/1993 | 158 | OBJECTIONS to and appeal from by plaintiffs to order dated 12/30/92 [151-1],[150-1] (gms) (Entered: 01/19/1993) |
| 01/19/1993 | 159 | MINUTE ORDER : by Judge John L. Kane. Defts to respond to pltfs' objections to and appeal from orders dated 12/30/92 [158-1] by 2/15/93 (cc: all counsel) ; entry date : 1/19/93 (gms) (Entered: 01/19/1993) |
| 01/19/1993 | 160 | MOTION by defendant Rockwell Intl Corp for leave to submit Reply briefs in support of motions to dismiss (former empl) (Entered: 01/20/1993) |
| 01/19/1993 | 161 | Memorandum of Points and Authorities (BRIEF) FILED by Representative plaintiffs' objections to and appeal from orders dated 12/10/92 [158-1] (former empl) (Entered: 01/20/1993) |
| 01/20/1993 | 162 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to submit Reply briefs in support of motions to dismiss pursuant to Rule 11 and 37 [160-1] (cc: all counsel) ; entry date : 1/20/93 (former empl) (Entered: 01/20/1993) |
| 01/29/1993 | 163 | REPLY Memorandum by defendant Rockwell Intl Corp to response to motion to dismiss pursuant to Rule 11 and Rule 37 before Judge John L. Kane [147-1] (gms) (Entered: 01/29/1993) |
| 01/29/1993 | 164 | REPLY Brief by defendant Dow Chemical Company to response to motion to dismiss case pursuant to Rule 11 and Rule 37 before Judge John L. Kane. [144-1] (With two volumes of exhibits (each bound)) (gms) (Entered: 01/29/1993) |
| 02/01/1993 | 165 | MOTION by EG&G Rocky Flats Inc to extend time to respond to Memo of Points & Authorities in support of Representative Plfs' Objections to and Appeal from Orders Dated 12/30/92. (former empl) (Entered: 02/01/1993) |
| 02/02/1993 | 166 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to respond to Memo of Points & Authorities in support of Representative Plfs' Objections to and Appeal from Orders Dated |

|  |  | 12/30/92. [165-1] to 2/15/93 (cc: all counsel) ; entry date : 2/3/93 (gms) (Entered: 02/03/1993) |
|---|---|---|
| 02/05/1993 | 167 | MOTION by defendant Rockwell Intl Corp for attorney Patrick M. Hanlon to appear pro hac vice (gms) (Entered: 02/08/1993) |
| 02/08/1993 | 168 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Patrick M. Hanlon to appear pro hac vice [167-1] (cc: all counsel) ; entry date : 2/9/93 (gms) (Entered: 02/09/1993) |
| 02/10/1993 | 169 | MOTION by plaintiffs for order setting a schedule for further proceedings pursuant to FRCP 16 and 23 (gms) (Entered: 02/11/1993) |
| 02/11/1993 | 170 | MINUTE ORDER : by Judge John L. Kane ; Further rule 16 conference set 9:00 2/25/93 (cc: all counsel) ; entry date : 2/11/93 (gms) (Entered: 02/11/1993) |
| 02/12/1993 | 171 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; status conf set at 12:00 4/20/93 (cc: all counsel) ; entry date : 2/16/93 (gms) (Entered: 02/16/1993) |
| 02/16/1993 | 172 | RESPONSE by defendant Dow Chemical Company to pltfs' objections to orders dated 12/30/92 [158-1] (gms) (Entered: 02/17/1993) |
| 02/16/1993 | 173 | Memorandum (BRIEF) by defendant Rockwell Intl Corp in opposition to pltfs' objections to and appeal from orders dated 12/30/92 [158-1] (gms) (Entered: 02/17/1993) |
| 02/16/1993 | 174 | RESPONSE by DOE to pltf's objections to and appeal from orders dated 12/30/92 [158-1] (gms) (Entered: 02/17/1993) |
| 02/16/1993 | 175 | RESPONSE by EG&G Rocky Flats Inc to Memorandum of Points and Authorities in Support of Representative Pltfs' Objections to and Appeal from Orders Dated 12/30/92 [158-1] (gms) (Entered: 02/17/1993) |
| 02/18/1993 | 176 | MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company to set oral argument on motions to dismiss and schedule further proceedings (gms) (Entered: 02/19/1993) |
| 02/18/1993 | 177 | SUPPLEMENT by EG&G Rocky Flats Inc to their response to memorandum of points and authorities in support of representative pltfs' objections to and appeal from order dated 12/30/92 [175-1] (gms) (Entered: 02/19/1993) |
| 02/25/1993 | 178 | Minutes FOR RULE 16 CONFERENCE by Judge John L. Kane ;Rule 16 conf held 2/25/93. Motion for class certification due 4/25/93. Resposnes due 5/25/93 and reply by 6/25/93. Present pending motions set for ;In court hrg 9:00 3/15/93 with backup date of 4/7/93 at 7:30 am. Court will lst hear argument on objection to magistrates orders and 2nd argument on Rockwell's Rule 11 to dismiss and 3rd argument on Rule 37 motion. (cc: all counsel) (gms) (Entered: 02/26/1993) |
| 02/26/1993 | 179 | MINUTE ORDER : by Judge John L. Kane. Proposed motion for class certification set for oral argument 7/12/93 at 9:00 am (cc: all counsel) |

| | | |
|---|---|---|
| | | entry date : 3/1/93 (gms) (Entered: 03/01/1993) |
| 03/15/1993 | 180 | COURTROOM MINUTES by Judge John L. Kane ; in court hrg held 3/15/93 on pending motions. Case is submitted. ; entry date : 3/15/93 (gms) (Entered: 03/15/1993) |
| 03/26/1993 | 181 | MEMORANDUM, OPINION, AND ORDER: by Judge John L. Kane Case is remanded to Mag. Borchers with directs to enter a new case management order. Denying deft's motion to dismiss pursuant to Rule 11 and Rule 37 before Judge John L. Kane [147-1] denying deft's motion to dismiss case pursuant to Rule 11 and Rule 37 before Judge John L. Kane. [144-1] granting motion to schedule further proceedings [176-1] denying as moot pltfs and deft' earlier motions for entry of pretrial or case management orders (denying motion for entry of case management order [65-1] denying motion fora case management order and re discovery [59-1] denying motion for entry of proposed pretrial order no. 1 and for denial of deft's motion for protective order [56-1]). Pltfs' objections to and appeal from the magistrate judge's 12/30/92 orders are granted in part and denied in part. (cc: all counsel) ; entry date : 3/26/93 (gms) (Entered: 03/26/1993) |
| 03/30/1993 | 182 | TRANSCRIPT of Motions Hearing on 3/15/92 before Judge Kane ( 75 pages) (gms) (Entered: 03/30/1993) |
| 04/07/1993 | 183 | MOTION by plaintiff, defendant to enter stipulated order regarding release of medical and/or mental health records (gms) (Entered: 04/08/1993) |
| 04/09/1993 | 184 | ORDER Regarding Release of Pltfs' Medical and/or Health Records by Magistrate Judge Richard M. Borchers granting motion to enter stipulated order regarding release of medical and/or mental health records [183-1]. (cc: all counsel) ; entry date : 4/12/93 (gms) (Entered: 04/12/1993) |
| 04/19/1993 | 185 | MOTION by defendant Rockwell Intl Corp for entry of scheduling order (gms) (Entered: 04/20/1993) |
| 04/21/1993 | 186 | Unopposed MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company for extension of time for submission and briefing of class certification motion for 30 days (gms) (Entered: 04/22/1993) |
| 04/22/1993 | 187 | ORDER by Judge John L. Kane granting motion for extension of time for submission and briefing of class certification motion [186-1]. Pltfs' motion for class certification and supporting material due 5/25/93. Defts to file opposition brief and materials by 6/25/93. Pltfs to file reply brief by 7/25/93 ; Oral argument on motion (in court hrg) set at 9:00 8/27/93 (cc: all counsel) ; entry date : 4/23/93 (gms) (Entered: 04/23/1993) |
| 04/23/1993 | 188 | ORDER by Magistrate Judge Richard M. Borchers ; Discovery ddl 9/1/94 ;Disp Motion ddl 10/1/94 ; mag status conference set at 8:00 9/15/93 (cc: all counsel) ; entry date : 4/26/93 (former empl) (Entered: 04/26/1993) |
| 05/06/1993 | 189 | NOTICE by Jennifer L. Lesmeister of Release of Lien (gms) (Entered: 05/10/1993) |
| | | |

| 05/21/1993 | 190 | Second Unopposed MOTION by defendants for extension of time for submission and briefing of class certification motion to 6/25/93 (gms) (Entered: 05/24/1993) |
| --- | --- | --- |
| 05/24/1993 | 191 | ORDER by Judge John L. Kane granting second unopposed motion for extension of time for submission and briefing of class certification motion [190-1]. Pltf to file motion for class certification by 6/25/93. Deft to file oppositionbrief by 7/26/93. Pltf to file reply brief by 8/26/93 ; in court hrg (oral argument) set at 9:00 9/8/93 (cc: all counsel) ; entry date : 5/25/93 (gms) (Entered: 05/25/1993) |
| 06/03/1993 | 192 | MOTION by defendant Rockwell Intl Corp for attorney Joseph F. Yenouskas to appear pro hac vice (gms) (Entered: 06/04/1993) |
| 06/08/1993 | 193 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Joseph F. Yenouskas to appear pro hac vice [192-1] (cc: all counsel) ; entry date : 6/8/93 (gms) (Entered: 06/08/1993) |
| 06/10/1993 | 194 | STATUS REPORT by plaintiffs on Document Discovery (gms) (Entered: 06/10/1993) |
| 06/25/1993 | 195 | MOTION by plaintiffs for 3 day extension of time to file motion and supporting material for class certification (gms) (Entered: 06/25/1993) |
| 06/25/1993 | 205 | OBJECTIONS by EG&G Rocky Flats Inc to subpoenas served on 6/4/93 (gms) (Entered: 06/29/1993) |
| 06/28/1993 | 196 | MINUTE ORDER : by Judge John L. Kane granting motion for 3 day extension of time to file motion and supporting material for class certification [195-1] to 6/29/93. Defts' opposition papers due 7/29/93 (cc: all counsel) ; entry date : 6/28/93 (gms) (Entered: 06/28/1993) |
| 06/28/1993 | 197 | MOTION by plaintiffs for class certification (gms) (Entered: 06/29/1993) |
| 06/28/1993 | 198 | MEMORANDUM of Points and Authorities by plaintiff in support of motion for class certification [197-1] (gms) (Entered: 06/29/1993) |
| 06/28/1993 | 199 | APPENDIX "A" filed by plaintiffs to Memorandum of Points and Authorities in Support of Motion for Class Certification [198-1] (Bound volume) (gms) (Entered: 06/29/1993) |
| 06/28/1993 | 200 | APPENDIX "B", Volume I filed by plaintiffs' Memorandum of Points and Authorities in Support of Motion for Class Certification [198-1] (Bound Volume) (gms) (Entered: 06/29/1993) |
| 06/28/1993 | 201 | APPENDIX "B", Volume II, filed by plaintiffs to memorandum of points and authorities in support of motion for class certification [198-1] (Bound volume) (gms) Modified on 06/29/1993 (Entered: 06/29/1993) |
| 06/28/1993 | 202 | APPENDIX "B", Volume III, filed by plaintiffs to memorandum of points and authorities in support of motion for class certification [198-1] (Bound Volume) (gms) (Entered: 06/29/1993) |
| 06/28/1993 | 203 | APPENDIX "B", Volume IV, filed by plaintiffs to memorandum of points and authorities in support of motion for class certification [198-1] (Bound |

| | | Volume) (gms) Modified on 06/29/1993 (Entered: 06/29/1993) |
|---|---|---|
| 06/28/1993 | 204 | APPENDIX, "B", Volume V, filed by plaintiffs to memorandum of points and authorities in support of motion for class certification [198-1] (Bound Volume) (gms) (Entered: 06/29/1993) |
| 07/07/1993 | 206 | CONFIDENTIALITY STIPULATION AND PROTECTIVE ORDER by Magistrate Judge Richard M. Borchers : re: production of discovery documents (cc: all counsel) (former empl) (Entered: 07/08/1993) |
| 07/21/1993 | 207 | Unopposed MOTION by defendants for extension of time for submission and briefing of class certification motion for two weeks (gms) (Entered: 07/22/1993) |
| 07/22/1993 | 208 | ORDER by Judge John L. Kane granting defts' motion for extension of time for submission and briefing of class certification motion for two weeks [207-1]. Deft's opposition brief and materials due 8/16/93. Pltf's reply brief due 9/22/93... setting hearing on pltf's motion for class certification [197-1] 9:15 10/1/93 (cc: all counsel) ; entry date : 7/22/93 (gms) (Entered: 07/22/1993) |
| 08/12/1993 | 209 | Second STATUS REPORT by plaintiffs on the status of document discovery (gms) (Entered: 08/12/1993) |
| 08/16/1993 | 210 | Memorandum BRIEF by defendant Rockwell Intl Corp in opposition to motion for class certification [197-1] (In bound volume, with 5 bound volumes of exhibits) (gms) (Entered: 08/16/1993) |
| 08/16/1993 | 211 | STIPULATED ORDER by Magistrate Judge Richard M. Borchers re: production of computerized environmental master file (cc: all counsel) ; entry date : 8/17/93 (former empl) (Entered: 08/17/1993) |
| 08/18/1993 | 212 | LETTER to court from Laura B. Reinbold, Legal Department for defendant Dow Chemical Company advising that John Dicks has replaced Sydney Rooks as counsel of record. (gms) (Entered: 08/18/1993) |
| 08/20/1993 | 213 | BRIEF by defendant Dow Chemical Company in opposition to motion for class certification [197-1] (gms) (Entered: 08/20/1993) |
| 08/20/1993 | 214 | EXHIBITS to Dow's brief in opposition to pltfs' motion for class certification [213-1] (Bound volume) (gms) (Entered: 08/20/1993) |
| 09/13/1993 | 215 | Discovery STATUS REPORT by non party Department of Energy (gms) (Entered: 09/14/1993) |
| 09/15/1993 | 216 | ORDER by Magistrate Judge Richard M. Borchers. All document production due 2/1/94. Motions for protective orders due 12/1/93 ; mag/status conference set at 8:00 2/10/94 (cc: all counsel) ; entry date : 9/16/93 (gms) (Entered: 09/16/1993) |
| 09/21/1993 | 217 | Unopposed MOTION by plaintiffs for extension of time to serve joint reply memorandum in support of class certification to 9/23/93 (gms) (Entered: 09/23/1993) |
| 09/22/1993 | 218 | MINUTE ORDER : by Judge John L. Kane granting motion for extension |

| | | |
|---|---|---|
| | | of time to serve joint reply memorandum in support of class certification to 9/23/93 [217-1] re [197-1] (cc: all counsel) ; entry date : 9/23/93 (gms) (Entered: 09/23/1993) |
| 09/24/1993 | 219 | REPLY Memorandum by plaintiffs to response to motion for class certification [197-1] (gms) (Entered: 09/24/1993) |
| 09/24/1993 | 220 | APPENDIX "C" filed by plaintiffs to reply memorandum in support of motion for class certification [219-1] (bound volume) (gms) (Entered: 09/24/1993) |
| 09/29/1993 | 221 | MOTION by defendant Rockwell Intl Corp for court to view certain properties within proposed property class area (gms) (Entered: 10/01/1993) |
| 09/30/1993 | 222 | MOTION by Class plaintiffs for leave to file consolidated table of authorities (gms) (Entered: 10/01/1993) |
| 10/01/1993 | 223 | COURTROOM MINUTES by Judge John L. Kane taking under advisement on 10/1/93 the motion for class certification [197-1]. Opinion to issue (Exhibits attached) ; entry date : 10/1/93 (gms) (Entered: 10/01/1993) |
| 10/05/1993 | 224 | Citations of SUPPLEMENTAL Authority by plaintiff in support of motion for class certification [198-1] (gms) (Entered: 10/06/1993) |
| 10/06/1993 | 225 | MOTION by plaintiffs for attorneys Jonathan Auerbach and R. Bruce McNew to appear pro hac vice (gms) (Entered: 10/06/1993) |
| 10/07/1993 | 226 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Jonathan Auerbach to appear pro hac vice [225-1] (cc: all counsel) ; entry date : 10/8/93 (gms) (Entered: 10/08/1993) |
| 10/08/1993 | 227 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney R. Bruce McNew to appear pro hac vice [225-1] (cc: all counsel) ; entry date : 10/8/93 (gms) (Entered: 10/08/1993) |
| 10/08/1993 | 228 | MINUTE ORDER : by Judge John L. Kane granting pltfs' motion for leave to file consolidated table of authorities [222-1] (cc: all counsel) ; entry date : 10/12/93 (gms) (Entered: 10/12/1993) |
| 10/08/1993 | 229 | ORDER by Judge John L. Kane granting pltfs' motion for class certification [197-1] (cc: all counsel) ; entry date : 10/12/93 (gms) (Entered: 10/12/1993) |
| 10/15/1993 | 230 | RESPONSE by plaintiffs to Rockwell's motion for court to view certain properties within proposed property class area [221-1] (gms) (Entered: 10/18/1993) |
| 11/05/1993 | 231 | TRANSCRIPT of Class Certification on 10/1/93 before Judge Kane. ( 117 pages) (gms) (Entered: 11/08/1993) |
| 11/12/1993 | 232 | ORDER by Judge John L. Kane denying motion for court to view certain properties within proposed property class area [221-1] (cc: all counsel) ; entry date : 11/16/93 (former empl) (Entered: 11/16/1993) |

| 01/31/1994 | 233 | MOTION by plaintiffs to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93 (gms) (Entered: 02/01/1994) |
| 01/31/1994 | 234 | MOTION by plaintiffs for order to modify discovery schedule (gms) (Entered: 02/01/1994) |
| 01/31/1994 | 235 | Memorandum of Points and Authorities (BRIEF) by plaintiffs in support of motion for order to modify discovery schedule [234-1] (gms) (Entered: 02/01/1994) |
| 01/31/1994 | 236 | Memorandum (BRIEF) by plaintiffs in support of motion to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93 [233-1] (gms) (Entered: 02/01/1994) |
| 01/31/1994 | 237 | ORDER by Magistrate Judge Richard M. Borchers regarding [233-1] motion to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93...Parties given to 2/21/94 to respond in writing to this motion. (cc: all counsel) ; entry date : 2/1/94 (gms) (Entered: 02/01/1994) |
| 01/31/1994 | 238 | ORDER by Magistrate Judge Richard M. Borchers. Parties given to 2/21/94 to respond in writing to pltfs' [234-1] motion for order to modify discovery schedule (cc: all counsel) ; entry date : 2/1/94 (gms) (Entered: 02/01/1994) |
| 02/01/1994 | 239 | Joint MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company for leave to respond to pla mtn to modify discovery sched (former empl) (Entered: 02/02/1994) |
| 02/04/1994 | 240 | NOTICE by defendant Rockwell Intl Corp, defendant Dow Chemical Company of withdrawal of motion for leave to respond to pla mtn to modify discovery sched [239-1] motion for leave to respond to pla mtn to modify discovery sched [239-1] (former empl) (Entered: 02/04/1994) |
| 02/04/1994 | 241 | Joint MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company to vacate status conf before Mag Borchers 2/10/94 (former empl) (Entered: 02/07/1994) |
| 02/07/1994 | 242 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting joint motion to vacate status conf before Mag Borchers 2/10/94 [241-1] ; mag/status conference vacated and reset for 1:30 3/11/94 (cc: all counsel) ; entry date : 2/8/94 (former empl) (Entered: 02/08/1994) |
| 02/09/1994 | 243 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; mag/status conference vacated and reset for 3:30 3/8/94 (cc: all counsel) ; entry date : 2/10/94 (former empl) (Entered: 02/10/1994) |
| 02/22/1994 | 244 | Memorandum (BRIEF) by defendant Rockwell Intl Corp in opposition to motion for order to modify discovery schedule [234-1] (gms) (Entered: 02/22/1994) |
| 02/22/1994 | 245 | Objection (RESPONSE) by defendant Dow Chemical Company to motion for order to modify discovery schedule [234-1] (gms) (Entered: 02/22/1994) |
|  |  |  |

| 02/22/1994 | 246 | RESPONSE by EG&G Rocky Flats Inc to Class Plfs motion for order to modify discovery schedule [234-1] and Status Rpt re doc production (former empl) (Entered: 02/23/1994) |
|---|---|---|
| 02/22/1994 | 247 | RESPONSE by DOE to Class Plfs motion to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93 [233-1] (former empl) (Entered: 02/23/1994) |
| 02/28/1994 | 248 | ORDER by Magistrate Judge Richard M. Borchers: that all pending discovery motions will be heard at the status conf on 3/8/94 (cc: all counsel) ; entry date : 3/2/94 (former empl) (Entered: 03/02/1994) |
| 03/01/1994 | 249 | MINUTE ORDER : by Judge John L. Kane ; seven week jury trial set for 9:00 7/31/95 (cc: all counsel) ; entry date : 3/2/94 (former empl) (Entered: 03/02/1994) |
| 03/04/1994 | 250 | REPLY Memorandum by plaintiffs to response to motion for order to modify discovery schedule [234-1] and motion to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93 [233-1] (gms) (Entered: 03/07/1994) |
| 03/04/1994 | 251 | SUPPLEMENT by defendant Rockwell Intl Corp memorandum in opposition to pltfs' motion to modify discovery schedule [244-1] (gms) (Entered: 03/07/1994) |
| 03/08/1994 | 252 | COURTROOM MINUTES by Magistrate Judge Richard M. Borchers taking under advisement on 3/8/94 the motion for order to modify discovery schedule [234-1], taking under advisement on 3/8/94 the motion to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93 [233-1]. Motions to compel or motions re: discovery to be filed by 4/11/94. Parties to meet on regular basis every 60 days ; status conf set for 8:30 5/9/94 ; mag conference set for 8:30 7/6/94 ; entry date : 3/11/94 (gms) (Entered: 03/11/1994) |
| 03/11/1994 | 253 | STATUS REPORT by plaintiffs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett of Document Discovery (former empl) (Entered: 03/14/1994) |
| 03/14/1994 | 254 | Memoranudm BRIEF in opposition FILED by defendant Rockwell Intl Corp to relief sought in pla document discovery status report [253-1] (former empl) (Entered: 03/15/1994) |
| 03/14/1994 | 255 | NOTICE by plaintiffs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett of filing Petition for Leave to Inspect and Copy Certain Docs in custody of US Atty (former empl) (Entered: 03/15/1994) |
| 03/28/1994 | 256 | ORDER by Magistrate Judge Richard M. Borchers denying motion to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93 |

| | | |
|---|---|---|
| | | [233-1] for reasons set forth in this order (cc: all counsel) ; entry date 3/29/94 (former empl) (Entered: 03/29/1994) |
| 03/28/1994 | 257 | ORDER by Magistrate Judge Richard M. Borchers granting in part motion for order to modify discovery schedule [234-1] ; expert witness discovery ddl set 2/28/95 ; disp mtn ddl set 3/20/95 ; pretrial conf set for 1:30 5/1/95 ; status conf set for 1:30 5/24/94 (cc: all counsel) ; entry date : 3/29/94 (former empl) (Entered: 03/29/1994) |
| 04/04/1994 | 258 | NOTICE by plaintiffs of attorney change of address of Silvery & DeBoskey (gms) (Entered: 04/05/1994) |
| 04/13/1994 | 259 | OBJECTIONS to and Appeal from by plaintiffs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett to order [257-2] (former empl) Modified on 04/14/1994 (Entered: 04/14/1994) |
| 04/13/1994 | 260 | Memorandum BRIEF of Points and Authorities in support FILED by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett objection [259-1] (former empl) (Entered: 04/14/1994) |
| 04/13/1994 | 261 | MOTION by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 (former empl) (Entered: 04/14/1994) |
| 04/13/1994 | 262 | Certificate of Compliance by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] (former empl) (Entered: 04/14/1994) |
| 04/13/1994 | 263 | Memorandum BRIEF by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett in support of motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] (former empl) (Entered: 04/14/1994) |
| 04/13/1994 | 264 | OBJECTIONS to and Appeal from by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. |

| | | |
|---|---|---|
| | | Sandoval, Sally Bartlett to order [256-1] denying plfs mtn to compel US DOE (former empl) (Entered: 04/14/1994) |
| 04/13/1994 | 265 | Memorandum BRIEF in support FILED by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett objection [264-1] and appeal from 3/28/94 order denying plf mtn to compel US DOE (former empl) (Entered: 04/14/1994) |
| 04/13/1994 | 266 | Joint Appendix/EXHIBITS to pla brief [265-1] (former empl) (Entered: 04/14/1994) |
| 04/14/1994 | 267 | MINUTE ORDER : by Judge John L. Kane: on or before 5/5/94 dfts shal respond to...regarding [259-1] objection, regarding [264-1] objection, regarding [261-1] motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93; plfs shall reply on or before 5/16/94 (cc: all counsel) ; entry date : 4/15/94 (former empl) (Entered: 04/15/1994) |
| 04/15/1994 | 268 | MOTION by class plaintiffs to extend one day to file motion to compel Rockwell Intl Corp production of docs (former empl) (Entered: 04/18/1994) |
| 04/15/1994 | 269 | MOTION by class plaintiffs to compel production of docs from dft Dow Chemical Co and motion for leave to file memo brf (former empl) (Entered: 04/18/1994) |
| 04/15/1994 | 270 | Certificate of Compliance by class plaintiffs re motion to compel production of docs from dft Dow Chemical Co [269-1] (former empl) (Entered: 04/18/1994) |
| 04/15/1994 | 271 | Memorandum BRIEF by class plaintiffs in support of motion to compel production of docs from dft Dow Chemical Co [269-1] (former empl) (Entered: 04/18/1994) |
| 04/15/1994 | 272 | CERTIFICATE of Service by class plaintiffs (former empl) (Entered: 04/18/1994) |
| 04/18/1994 | 273 | MOTION by plaintiffs to compel production of docs from dft Rockwell Intl Corp (former empl) (Entered: 04/19/1994) |
| 04/18/1994 | 274 | Certificate of Compliance by plaintiffs re motion to compel production of docs from dft Rockwell Intl Corp [273-1] (former empl) (Entered: 04/19/1994) |
| 04/18/1994 | 275 | Memorandum BRIEF by plaintiffs in support of motion to compel production of docs from dft Rockwell Intl Corp [273-1] (former empl) (Entered: 04/19/1994) |
| 04/19/1994 | 276 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion to extend one day to file motion to compel Rockwell Intl Corp production of docs [268-1]; dft Dow Chemical Co has to and including 5/6/94 to respond, regarding [269-1] motion to compel production of docs |

| | | |
|---|---|---|
| | | from dft Dow Chemical Co (cc: all counsel) ; entry date : 4/19/94 (former empl) (Entered: 04/19/1994) |
| 04/19/1994 | 277 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers dft Rockwell Intl Corp hase to and including 5/6/94 to respond regarding [273-1] motion to compel production of docs from dft Rockwell Intl Corp (cc: all counsel) ; entry date : 4/20/94 (former empl) (Entered: 04/20/1994) |
| 04/25/1994 | 278 | NOTICE by plaintiffs of attorney change of address for R. Bruce McNew (gms) (Entered: 04/25/1994) |
| 04/25/1994 | 279 | MOTION by EG&G Rocky Flats Inc for extension of time to file motion to quash and/or objections to subpoenas served 4/11/94 to 5/2/94 (gms) (Entered: 04/26/1994) |
| 04/27/1994 | 280 | MINUTE ORDER : by Judge John L. Kane granting EG&G's motion for extension of time to file motion to quash and/or objections to subpoenas served 4/11/94 to 5/2/94 [279-1] (cc: all counsel) ; entry date : 4/27/94 (gms) (Entered: 04/27/1994) |
| 04/27/1994 | 281 | REQUEST by all plaintiffs for leave to submit Form of Order (former empl) (Entered: 04/28/1994) |
| 04/29/1994 | 282 | MOTION by DOE for extension of time to file objection or motion to quash on pltfs' Rule 45 subpoena to 5/2/94 (gms) (Entered: 05/02/1994) |
| 04/29/1994 | 283 | Objections to Pltfs' Rule 45 Subpoena and MOTION by EPA to quash pltf's subpoena duces tecum (gms) (Entered: 05/02/1994) |
| 05/02/1994 | 284 | MINUTE ORDER : by Judge John L. Kane Parties have to 5/17/94 to respond to EPA's Objectons to Rule 45 Subpoena and [283-1] motion to quash pltf's subpoena duces tecum (cc: all counsel) ; entry date : 5/2/94 (gms) (Entered: 05/02/1994) |
| 05/02/1994 | 285 | MINUTE ORDER : by Judge John L. Kane granting DOE's motion for extension of time to file objection or motion to quash on pltfs' Rule 45 subpoena to 5/2/94 [282-1] (cc: all counsel) ; entry date : 5/2/94 (gms) (Entered: 05/02/1994) |
| 05/02/1994 | 286 | Joint OBJECTIONS by defendant Dow Chemical Company, defendant Rockwell Intl Corp to Pltfs' subpoena on EG&G for privileged documents (gms) (Entered: 05/03/1994) |
| 05/02/1994 | 287 | OBJECTIONS by EG&G Rocky Flats Inc to subpoenas duces tecum served 4/11/94 (former empl) (Entered: 05/04/1994) |
| 05/03/1994 | 288 | Objections to pla Rule 45 subpoena and MOTION by DOE to quash (former empl) (Entered: 05/04/1994) |
| 05/05/1994 | 289 | Minute Order (SPECIAL ORDER OF REFERENCE) by Judge John L. Kane referring to Magistrate Judge Richard M. Borchers the motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] for purpose of making a recommendation on the motion. (cc: to counsel) (gms) (Entered: |

| | | |
|---|---|---|
| | | 05/05/1994) |
| 05/05/1994 | 290 | Memorandum BRIEF FILED by defendant Rockwell Intl Corp in opposition to pltfs' objections to and appeal from scheduling order dated 3/28/94 [259-1] (gms) (Entered: 05/05/1994) |
| 05/05/1994 | 291 | MOTION by non-party DOE for extension of time to file response to pltfs' motions for contempt and appeal from denial of pltfs' motion to compel to 5/9/94 (gms) (Entered: 05/06/1994) |
| 05/05/1994 | 292 | RESPONSE by defendant Dow Chemical Company to pltfs' objections to and appeal from the 3/28/94 scheduling order [259-1] (gms) (Entered: 05/06/1994) |
| 05/06/1994 | 293 | Memorandum (BRIEF) by defendant Rockwell Intl Corp in opposition to pltf's motion to compel production of docs from dft Rockwell Intl Corp [273-1] (gms) (Entered: 05/09/1994) |
| 05/06/1994 | 294 | EXHIBITS 1 through 14 to Rockwell's memorandum in opposition to pltf's motion to compel production of documents [293-1] (gms) (Entered: 05/09/1994) |
| 05/06/1994 | 295 | EXHIBIT 15 to Rockwell's memorandum in opposition to Pltfs' motion to compel production of documents [293-1] (gms) (Entered: 05/09/1994) |
| 05/06/1994 | 296 | Unopposed MOTION by defendant Dow Chemical Company for extension of time on discovery response to 5/19/94 (gms) (Entered: 05/09/1994) |
| 05/06/1994 | 297 | RESPONSE by defendant Dow Chemical Company to motion to compel production of docs from dft Dow Chemical Co [269-1] (gms) (Entered: 05/09/1994) |
| 05/06/1994 | 298 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting DOE's motion for extension of time to file response to pltfs' motions for contempt and appeal from denial of pltfs' motion to compel to 5/9/94 [291-1], regarding [261-1] motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 (cc: all counsel) ; entry date : 5/9/94 (gms) (Entered: 05/09/1994) |
| 05/09/1994 | 299 | MINUTE ORDER : by Judge John L. Kane granting motion for extension of time on discovery response to 5/19/94 [296-1] (cc: all counsel) ; entry date : 5/10/94 (former empl) (Entered: 05/10/1994) |
| 05/09/1994 | 300 | RESPONSE by DOE to pla motion to compel DOE to comply with subpoenas served 7/14, 11/17 and 11/19/93 [233-1] (former empl) (Entered: 05/10/1994) |
| 05/10/1994 | 301 | MOTION by DOE for leave to file response to pla appeal of denial of motion to compel one day late (former empl) (Entered: 05/12/1994) |
| 05/10/1994 | 302 | RESPONSE by DOE to pla objection [264-1] and appeal of 3/28/94 Order denying pla mtn to compel DOE (former empl) (Entered: 05/12/1994) |
| 05/11/1994 | 303 | MOTION by defendant Rockwell Intl Corp to extend time to respond to |

| | | |
|---|---|---|
| | | pla ntc depo of records custodian and supplemental request for docs addressed to Rockwell (former empl) (Entered: 05/12/1994) |
| 05/12/1994 | 304 | Unopposed MOTION by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett for extension of time to file replies to and including 5/18/94 (former empl) (Entered: 05/12/1994) |
| 05/13/1994 | 305 | AMENDMENT by defendant Rockwell Intl Corp to motion to extend time to respond to pla ntc depo of records custodian and supplemental request for docs addressed to Rockwell [303-1] (gms) (Entered: 05/16/1994) |
| 05/13/1994 | 306 | NOTICE by defendant Rockwell Intl Corp of amended certificate of service of Rockwell's motion for ext. of time to respond to pltf's ntc. of depo of records custoddian and suppl. request for docs addressed to Rockwell (gms) (Entered: 05/16/1994) |
| 05/16/1994 | 307 | ORDER by Magistrate Judge Richard M. Borchers regarding [261-1] motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93...Pltfs and non party DOE are granted to 6/1/94 to file any reply memorandums or responses. (cc: all counsel) ; entry date : 5/16/94 (gms) (Entered: 05/16/1994) |
| 05/17/1994 | 308 | ORDER by Magistrate Judge Richard M. Borchers ; motions hrg/status conf set for 1:00 6/7/94 ; status conf 5/24/94 is vacated; plfs are granted up to and including 6/1/94 to file response regarding [288-1] motion to quash, regarding [283-1] motion to quash pltf's subpoena duces tecum (cc: all counsel) ; entry date : 5/18/94 (former empl) (Entered: 05/18/1994) |
| 05/17/1994 | 309 | REPLY Memorandum by plaintiffs re objection and appeal [264-1] from 3/28/94 order denying plf mtn to compel DOE (former empl) (Entered: 05/18/1994) |
| 05/17/1994 | 310 | REPLY Memorandum in support by plaintiffs re objection [264-1] (former empl) (Entered: 05/18/1994) |
| 05/27/1994 | 311 | MOTION by defendant Rockwell Intl Corp for leave to file supplemental memo in opp to pla objections to and appeal from scheduling order (former empl) (Entered: 05/31/1994) |
| 05/27/1994 | 312 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion for leave to file supplemental memo in opp to pla objections to and appeal from scheduling order [311-1] (cc: all counsel) ; entry date : 5/31/94 (former empl) (Entered: 05/31/1994) |
| 06/01/1994 | 313 | MOTION by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett for leave to file suppl memo in support of pla objections to and appeal from sched order 3/28/94 (former empl) (Entered: 06/02/1994) |
| | | |

| 06/01/1994 | 314 | SUPPLEMENTAL Memorandum in support by pfls Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett objection [259-1] (former empl) (Entered: 06/02/1994) |
|---|---|---|
| 06/01/1994 | 315 | Unopposed MOTION by plfs Merilyn Cook, William Schierkolk Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett to extend time to file replies to and including 6/3/94 (former empl) (Entered: 06/02/1994) |
| 06/02/1994 | 316 | MOTION by all plaintiffs for leave to file reply memo in support of mtn to compel prod of docs from Rockwell Intl Corp (former empl) (Entered: 06/03/1994) |
| 06/02/1994 | 317 | REPLY Memorandum by all plaintiffs in support of motion to compel production of docs from dft Rockwell Intl Corp [273-1], motion for leave to file reply memo in support of mtn to compel prod of docs from Rockwell Intl Corp [316-1] (former empl) (Entered: 06/03/1994) |
| 06/03/1994 | 318 | REPLY Memo by plaintiffs to response to motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] (former empl) (Entered: 06/07/1994) |
| 06/07/1994 | 319 | COURTROOM MINUTES [Mtns Hrg] by Magistrate Judge Richard M. Borchers taking under advisement on 6/7/94 the motion to compel production of docs from dft Dow Chemical Co [269-1] ; taking under advisement on 6/7/94 the motion to compel production of docs from dft Rockwell Intl Corp [273-1]; regarding [283-1] motion to quash pltf's subpoena duces tecum, regarding [288-1] motion to quash, regarding [261-1] motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 ; status conf held 6/7/94 ; entry date : 6/13/94 (former empl) (Entered: 06/13/1994) |
| 06/08/1994 | 320 | ORDER by Magistrate Judge Richard M. Borchers finding the EPA motion to quash pltf's subpoena duces tecum [283-1] moot; Ruling on motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] is deferred; that a protective order shal be filed by parties as to Gordon Dean diaries; that EG&G mtn to quash is deferred, pending further consultation between parties (cc: all counsel) ; entry date : 6/13/94 (former empl) (Entered: 06/13/1994) |
| 06/10/1994 | 321 | MOTION by plaintiffs for leave to file declaration in reply to oral argument and further support of pltfs' motion to compel prod. of documents from Dow (gms) (Entered: 06/13/1994) |
| 06/10/1994 | 322 | DECLARATION by Jonathan Auerbach in support of pltf's motion to compel production of docs from dft Dow Chemical Co [269-1] (gms) (Entered: 06/13/1994) |

| 06/13/1994 | 323 | Unopposed MOTION by plaintiffs for extension of time to respond to deft's notice of depositions, requests for production of documents and subpoenas duces tecum addressed to property owners in the class area to 6/17/94 (gms) (Entered: 06/14/1994) |
|---|---|---|
| 06/14/1994 | 324 | ORDER by Magistrate Judge Richard M. Borchers granting Pltf's motion for extension of time to respond to deft's notice of depositions, requests for production of documents and subpoenas duces tecum addressed to property owners in the class area to 6/17/94 [323-1] ; entry date : 6/15/94 (gms) (Entered: 06/15/1994) |
| 06/14/1994 | 325 | ORDER by Magistrate Judge Richard M. Borchers granting motion for leave to file declaration in reply to oral argument and further support of pltfs' motion to compel prod. of documents from Dow [321-1], granting motion for leave to file reply memo in support of mtn to compel prod of docs from Rockwell Intl Corp [316-1], granting motion to extend time to file replies to and including 6/3/94 [315-1], granting motion for leave to file suppl memo in support of pla objections to and appeal from sched order 3/28/94 [313-1], granting motion to extend time to respond to pla ntc depo of records custodian and supplemental request for docs addressed to Rockwell [303-1], granting motion for leave to file response to pla appeal of denial of motion to compel one day late [301-1] (cc: all counsel) ; entry date : 6/15/94 (gms) (Entered: 06/15/1994) |
| 06/14/1994 | 326 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers granting pltf's motion to compel production of docs from dft Rockwell Intl Corp [273-1] in part. Rockwell to comply with order by 8/1/94. Each party to pay its own atty fees and costs as to this motion. (cc: all counsel) ; entry date : 6/15/94 (gms) (Entered: 06/15/1994) |
| 06/14/1994 | 327 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers granting pltf's motion to compel production of docs from dft Dow Chemical Co [269-1] in part. Dow to comply with this order by 7/25/94. Each party to pay its own atty fees and costs as to this motion. (cc: all counsel) ; entry date : 6/15/94 (gms) (Entered: 06/15/1994) |
| 06/14/1994 | 328 | MOTION by defendant Dow Chemical Company for a discovery conference (gms) (Entered: 06/15/1994) |
| 06/15/1994 | 329 | Certificate of Compliance with LR 7.1A by defendant Dow Chemical Company re: motion for a discovery conference [328-1] (gms) (Entered: 06/15/1994) |
| 06/15/1994 | 330 | ORDER by Magistrate Judge Richard M. Borchers granting motion for a discovery conference [328-1] ; discovery/ status conf set for 8:45 7/29/94 (cc: all counsel) ; entry date : 6/17/94 (gms) (Entered: 06/17/1994) |
| 06/17/1994 | 331 | OBJECTIONS by EG&G Rocky Flats Inc to Subpoena Duces Tecum served on 6/3/94 (former empl) (Entered: 06/20/1994) |
| 06/17/1994 | 332 | OBJECTIONS by plaintiffs to Deft's notice of depositions, requests for documents and subpoenas duces tecum addressed to property owners in and around the class area. (gms) (Entered: 06/20/1994) |

| 06/17/1994 | 333 | MOTION by plaintiffs for protective order and to quash deft's notice of depositions, requests for documents and subpoenaes duces tecum addressed to property owners in the class area (gms) (Entered: 06/20/1994) |
| 06/17/1994 | 334 | Certificate of Compliance with LR 7.1 by plaintiffs re: motion for protective order and to quash deft's notice of depositions, requests for documents and subpoenaes duces tecum addressed to property owners in the class area [333-1] (gms) (Entered: 06/20/1994) |
| 06/17/1994 | 335 | Memorandum (BRIEF) by plaintiffs in support of motion for protective order and to quash deft's notice of depositions, requests for documents and subpoenaes duces tecum addressed to property owners in the class area [333-1] (gms) (Entered: 06/20/1994) |
| 06/20/1994 | 336 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers Parties have to 7/6/94 to file objection or responsive pleading to EG&G's [331-1] objections to the subpoena duces tecum served 6/3/94 (cc: all counsel) ; entry date : 6/21/94 (gms) (Entered: 06/21/1994) |
| 06/20/1994 | 337 | ORDER by Magistrate Judge Richard M. Borchers. Deft Rockwell has to 7/11/94 to respond to [333-1] motion for protective order and to quash deft's notice of depositions, requests for documents and subpoenaes duces tecum addressed to property owners in the class area, and to pltf's [332-1] objections to deft's notice of depositions. ; status/mag conference set 7/6/94 is vacated . All matters will be heard on 7/29/94 at discovery conf. (cc: all counsel) ; entry date : 6/21/94 (gms) (Entered: 06/21/1994) |
| 06/21/1994 | 338 | Stipulation and PROTECTIVE ORDER by Magistrate Judge Richard M. Borchers re: unclassified Dean Diaries. : (cc: all counsel) (gms) (Entered: 06/21/1994) |
| 06/22/1994 | 339 | MOTION by plaintiffs to vacate order of 6/8/94 that deferred the motion that US DOE be held in contempt (gms) (Entered: 06/23/1994) |
| 06/22/1994 | 339 | Renewed (AMENDMENT) by plaintiffs to motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] (gms) (Entered: 06/23/1994) |
| 06/22/1994 | 340 | Memorandum (BRIEF) of Law by plaintiffs in support of motion to vacate order of 6/8/94 that deferred the motion that US DOE be held in contempt [339-1] and renewed motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] (gms) (Entered: 06/23/1994) |
| 06/23/1994 | 341 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers regarding [339-1] motion to vacate order of 6/8/94 that deferred the motion that US DOE be held in contempt...dfts have to and including 7/5/94 to respond (cc: all counsel) ; entry date : 6/24/94 (former empl) (Entered: 06/24/1994) |
| 06/24/1994 | 342 | Letter re ATTORNEY SUBSTITUTION: terminating in-house cnsl John E. Dicks and substituting attorney Louis W. Pribila (former empl) (Entered: 06/24/1994) |

| 06/24/1994 | 343 | ORDER by Judge John L. Kane regarding [283-1] motion to quash pltf's subpoena duces tecum...EPA and Class Plfs stipulate and agree: first doc request in subpoena contains request for over 900 specific docs, EPA will or has made available to Class Plfs all docs requested except, those which are classified or privileged; second doc requests radiation tolerances, class Plfs have provided EPA with written explanation defining this request...should any dispute arise...parties will attempt to settle dispute themselves; should any responsive doc be classified, EPA will immediately submit docs appropriate (cc: all counsel) ; entry date : 6/28/94 (former empl) (Entered: 06/28/1994) |
| --- | --- | --- |
| 06/27/1994 | 344 | MOTION by DOE to extend time to and includoing 7/13/94 to respond to pla mtn to vacate deferral of mtn that DOE be held in contempt (former empl) (Entered: 06/28/1994) |
| 06/28/1994 | 345 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion to extend time (DOE and all other dfts) to and including 7/13/94 to respond to pla mtn to vacate deferral of mtn that DOE be held in contempt [344-1] (cc: all counsel) ; entry date : 6/29/94 (former empl) (Entered: 06/29/1994) |
| 06/28/1994 | 346 | SUPPLEMENTAL Brief by plaintiffs re motion to vacate order of 6/8/94 that deferred the motion that US DOE be held in contempt [339-1] and Renewed mtn for contempt for failure to comply with subpoenas served July 14, Nov. 17, and 19, 1993 (former empl) (Entered: 06/29/1994) |
| 06/28/1994 | 346 | Supplemental Brief in support of mtn to vacated...and Renewed MOTION by plaintiffs for contempt for fialure to comply with subpoenas served 7/14, 11/17, and 11/19/93 (former empl) (Entered: 06/29/1994) |
| 06/28/1994 | 347 | MOTION by defendant Rockwell Intl Corp for clarification and/or reconsideration of order [326-1] compelling production of docs from Rockwell (former empl) (Entered: 06/29/1994) |
| 06/28/1994 | 348 | Certificate of Compliance by defendant Rockwell Intl Corp motion for clarification and/or reconsideration of order [326-1] compelling production of docs from Rockwell [347-1] (former empl) (Entered: 06/29/1994) |
| 06/28/1994 | 349 | OBJECTIONS to and Appeal from by defendant Rockwell Intl Corp to order [326-1] compelling prod of docs from Rockwell (former empl) (Entered: 06/29/1994) |
| 06/29/1994 | 350 | Copy of TRANSCRIPT of proceedings before Mag Richard Borchers on 6/7/94 at 1:00; pgs 1-90 (former empl) (Entered: 06/30/1994) |
| 06/30/1994 | 351 | MOTION by defendant Rockwell Intl Corp for attorney Michael K. Isenman to appear pro hac vice (gms) (Entered: 07/01/1994) |
| 07/05/1994 | 352 | LETTER to court from defendant Dow Chemical Company re Stip and Protective Order (former empl) (Entered: 07/05/1994) |
| 07/05/1994 | 353 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Michael K. Isenman to appear pro hac vice [351-1] (cc: all counsel) ; entry |

| | | |
|---|---|---|
| | | date : 7/6/94 (former empl) (Entered: 07/06/1994) |
| 07/07/1994 | 354 | JOINDER by defendant Dow Chemical Company to EG&G responses - objection [331-1] (former empl) (Entered: 07/07/1994) |
| 07/07/1994 | 355 | MOTION by plaintiffs to compel EG&G Rocky Flats, Inc. to comply with subpoenas served 4/11/91 and 6/3/94 (former empl) (Entered: 07/07/1994) |
| 07/07/1994 | 356 | BRIEF by plaintiffs in support of motion to compel EG&G Rocky Flats, Inc. to comply with subpoenas served 4/11/91 and 6/3/94 [355-1] (former empl) (Entered: 07/07/1994) |
| 07/11/1994 | 357 | MOTION by defendant Dow Chemical Company for protective order concerning depo of Daniel Comstock (former empl) (Entered: 07/11/1994) |
| 07/11/1994 | 358 | Certificate of Compliance by defendant Dow Chemical Company motion for protective order concerning depo of Daniel Comstock [357-1] (former empl) (Entered: 07/11/1994) |
| 07/11/1994 | 359 | RESPONSE/Opposition by defendant Rockwell Intl Corp to motion for protective order concerning depo of Daniel Comstock [357-1] and to quash ntc of depo and subpoenas duces tecum (former empl) (Entered: 07/12/1994) |
| 07/13/1994 | 360 | Joint MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company for protective order re depo of Daniel Comstock and memo in support (former empl) (Entered: 07/14/1994) |
| 07/13/1994 | 361 | Certificate of Compliance by defendant Rockwell Intl Corp, defendant Dow Chemical Company motion for protective order re depo of Daniel Comstock [360-1] (former empl) (Entered: 07/14/1994) |
| 07/18/1994 | 362 | BRIEF by plaintiff in opposition to motion for protective order re depo of Daniel Comstock [360-1] (former empl) (Entered: 07/18/1994) |
| 07/18/1994 | 363 | COURTROOM MINUTES by Magistrate Judge Richard M. Borchers denying motion for protective order re depo of Daniel Comstock [360-1], denying motion for protective order concerning depo of Daniel Comstock [357-1] ; status conf re motions set for 9:30 8/16/94 ; entry date : 7/19/94 (former empl) (Entered: 07/19/1994) |
| 07/22/1994 | 364 | TRANSCRIPT of proceedings on 7/18/94 before Mag. Judge Borchers ( 1-42 pages) (gms) (Entered: 07/22/1994) |
| 07/22/1994 | 365 | Joint OBJECTIONS by defendant Rockwell Intl Corp, defendant Dow Chemical Company to portions of the proposed stipulated order between pltfs and DOE re: production of documents under pltf's subpeona duces tecum (gms) (Entered: 07/25/1994) |
| 07/22/1994 | 366 | MOTION by EG&G Rocky Flats Inc for extension of time to serve reponse to class pltfs' motion to compel production of documents to 8/15/94 (gms) (Entered: 07/25/1994) |
| 07/25/1994 | 367 | REPLY by plaintiffs to response to motion for protective order and to quash deft's notice of depositions, requests for documents and subpoenaes |

| | | |
|---|---|---|
| | | duces tecum addressed to property owners in the class area [333-1] (gms) (Entered: 07/26/1994) |
| 07/25/1994 | 368 | Unopposed MOTION by defendant Dow Chemical Company for brief extension of time to respond to compliance requirement of 6/14/94 memo opnion and order of 7 days (gms) (Entered: 07/26/1994) |
| 07/25/1994 | 369 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers granting motion for clarification and/or reconsideration of order [326-1] compelling production of docs from Rockwell [347-1] to the extent set forth in order. (cc: all counsel) ; entry date : 7/27/94 (gms) (Entered: 07/27/1994) |
| 07/25/1994 | 370 | ORDER by Magistrate Judge Richard M. Borchers denying in part motion for protective order re depo of Daniel Comstock [360-1] and motion for protective order concerning depo of Daniel Comstock [357-1]. Any party or interested non-party is granted to 8/8/94 to respond to motion to quash filed by non-parties Daniel Comstock and the Regents of the Univ. of CA. Motions/status hearing reset to 8/16/94 at 9:30 am. and all pending discovery motions will be heard at that time. Parties and appropriate non-parties to file stmt re: what motions remain and issues anticipated as to discovery. (cc: all counsel) ; entry date 7/27/94 (gms) (Entered: 07/27/1994) |
| 07/26/1994 | 371 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting EG&G's motion for extension of time to serve reponse to class pltfs' motion to compel production of documents to 8/15/94 [366-1], regarding [355-1] motion to compel EG&G Rocky Flats, Inc. to comply with subpoenas served 4/11/91 and 6/3/94 (cc: all counsel) ; entry date : 7/27/94 (gms) (Entered: 07/27/1994) |
| 07/26/1994 | 372 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting Dow's unopposed motion for brief extension of time to respond to compliance requirement of 6/14/94 memo opnion and order of 7 days [368-1] regarding [327-1] order (cc: all counsel) ; entry date : 7/27/94 (gms) (Entered: 07/27/1994) |
| 07/27/1994 | 373 | RETURN OF SERVICE of subpoena for documents, served Julia Rodriguez, Records Custodian for Colo. Dept. of Health, Hazardous Material Div. on 7/22/94 (gms) (Entered: 07/27/1994) |
| 07/29/1994 | 374 | MOTION by defendant Rockwell Intl Corp for approval of stiuplated order granting extension of time for production of documents by Rockwell (gms) (Entered: 08/01/1994) |
| 08/01/1994 | 375 | SUPPLEMENT by defendant Dow Chemical Company to response to pltfs' motion to compel or alternatively, partial motion for protective order [297-1] (gms) (Entered: 08/02/1994) |
| 08/03/1994 | 376 | MOTION by defendant Rockwell Intl Corp to dismiss objections to and appeal from magistrate order compelling production of documents (former empl) (Entered: 08/04/1994) |
| | | |

| 08/04/1994 | 377 | ORDER by Magistrate Judge Richard M. Borchers granting motion to dismiss objections to and appeal from magistrate order compelling production of documents [376-1] dismissing objection [349-1] w/o prejudice (cc: all counsel) ; entry date : 8/5/94 (former empl) (Entered: 08/05/1994) |
| --- | --- | --- |
| 08/04/1994 | 378 | MOTION by plaintiff Merilyn Cook, plaintiff William Schierkolk Jr., plaintiff Delores Schierkolk, plaintiff Richard Bartlett, plaintiff Lorren Babb, plaintiff Gertrude Babb, plaintiff Michael Dean Rice, plaintiff Bank Western, plaintiff Michael Dean Rice, plaintiff Thomas L. Deimer, plaintiff Rhonda J. Deimer, plaintiff Stephen Sandoval, plaintiff Peggy J. Sandoval, plaintiff Sally Bartlett for attorney David Sorensen, Kenneth Jacobsen, John Stoner, Christopher Reyna to appear pro hac vice (former empl) (Entered: 08/05/1994) |
| 08/05/1994 | 379 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney David Sorensen, Kenneth Jacobsen, John Stoner, Christopher Reyna to appear pro hac vice [378-1] (cc: all counsel) ; entry date : 8/5/94 (former empl) (Entered: 08/05/1994) |
| 08/08/1994 | 380 | MOTION by defendant Rockwell Intl Corp for protective order (former empl) Modified on 05/12/1995 (Entered: 08/09/1994) |
| 08/10/1994 | 381 | ATTORNEY APPEARANCE for The Regents of the University of California, operating the Los Alamos Nat'l Laboratory under contract with the U.S. DOE and on behalf of Daniel Comstock by Peter R. Nadel (gms) (Entered: 08/12/1994) |
| 08/11/1994 | 382 | STATEMENT by plaintiffs of pending discovery issues (gms) (Entered: 08/12/1994) |
| 08/11/1994 | 383 | REPLY by plaintiffs to defts' objections to the stipulated order between pltfs and U.S. DOE [365-1] (gms) (Entered: 08/12/1994) |
| 08/11/1994 | 384 | REPLY by plaintiffs to supplemental response to motion to compel production of docs from dft Dow Chemical Co [269-1] and in opposition to Dow's alternative motion for protective order (gms) Modified on 08/12/1994 (Entered: 08/12/1994) |
| 08/11/1994 | 385 | STATEMENT by defendant Rockwell Intl Corp in advance of 8/16/94 status conf. (gms) (Entered: 08/12/1994) |
| 08/11/1994 | 386 | Discovery STATUS REPORT by DOE (gms) (Entered: 08/12/1994) |
| 08/12/1994 | 387 | RECEIPT for transcripts of 8/21/92, 11/17/92 and 10/5/92, taken by Leslie Divan of Avery Reporting Service. (gms) (Entered: 08/15/1994) |
| 08/12/1994 | 388 | SUPPLEMENT by plaintiffs to memorandum in opposition to defts' joint motion for a protective order regarding deposition of Daniel Comstock [362-1] (gms) (Entered: 08/15/1994) |
| 08/15/1994 | 389 | MOTION by University CA Regent, Daniel Comstock for attorney Frank P. Dickson for admission of out of state cnsl for a particular case (former empl) Modified on 08/16/1994 (Entered: 08/16/1994) |

| 08/15/1994 | 390 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Frank P. Dickson for admission of out of state cnsl for a particular case [389-1] (cc: all counsel) ; entry date : 8/16/94 (former empl) (Entered: 08/16/1994) |
|---|---|---|
| 08/15/1994 | 391 | RECEIPT for Exhibits...transcripts (doc #'s 111, 139 & 119) dated 8/21/92, 11/17/92 and 10/5/92 returned by Leslie Divan (former empl) (Entered: 08/16/1994) |
| 08/16/1994 | 392 | COURTROOM MINUTES (Hrg on Mtns) by Magistrate Judge Richard M. Borchers ; status conf held 8/16/94 : discuss mtn for proposed stip order re doc prod by DOE; mtn re depo of Mr. Comstock; mtn for proto; mtn for proto and to quash ntc depo; ORDERED all mtns are taken under advisement with orders to issue. Stipulated order granting ext for prod docs by Rockwell Intl Corp is executed and tendered to Ct ; entry date : 8/19/94 (former empl) (Entered: 08/19/1994) |
| 08/16/1994 | 393 | ORDER by Magistrate Judge Richard M. Borchers granting motion for approval of stiuplated order granting extension of time for production of documents by Rockwell [374-1] on or before 9/5/94 (cc: all counsel) ; entry date : 8/19/94 (former empl) (Entered: 08/19/1994) |
| 08/23/1994 | 394 | BRIEF/Joint Proposal Concerngin the proposed order between class plfs and DOE concerning doc prod dated 7/8/94 FILED by Rockwell Intl Corp, Dow Chemical Company re minutes [392-2] (former empl) (Entered: 08/24/1994) |
| 08/29/1994 | 395 | Copy of TRANSCRIPT of proceedings of Motions Hearing before Richard M. Borchers, Magistrate Judge; (1-137 pages) (former empl) (Entered: 08/30/1994) |
| 09/02/1994 | 396 | Memorandum (BRIEF) FILED by plaintiffs in oppossiiton to defts' joint proposal concerning DOE document production [394-1] (gms) (Entered: 09/06/1994) |
| 09/06/1994 | 397 | MOTION by defendant Rockwell Intl Corp to further extend time for prod of docs until 9/30/94 (former empl) (Entered: 09/07/1994) |
| 09/12/1994 | 398 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers denying Joint Motion/objection [365-1] to the stipulation between DOE and plfs; granting dfts motion for protective order [380-1] as to Daniel Comstock; granting plfs motion for protective order as to discovery from absent class members, except to the extent set forth in this Memo Opinion; [333-1]; that all other discovery mtns shall be resolved in a separate order (cc: all counsel) ; entry date : 9/13/94 (former empl) (Entered: 09/13/1994) |
| 09/13/1994 | 399 | Stipulated ORDER by Magistrate Judge Richard M. Borchers regarding production of docs under plfs subpoenas duces tecum served on DOE 7/14/93, 11/17/93, 11/19/93, and 4/11/94...finding the motion for contempt for failure to comply with subpoenas served 7/14, 11/17, and 11/19/93 [346-1] moot, finding the motion to vacate order of 6/8/94 that deferred the motion that US DOE be held in contempt [339-1] moot, finding the |

| | | |
|---|---|---|
| | | motion to quash [288-1] moot, finding the motion for order that US DOE be held in contempt for failure to comply with subpoenas served 7/14, 11/17, 11/19/93 [261-1] moot (cc: all counsel) ; entry date : 9/14/94 (former empl) (Entered: 09/14/1994) |
| 09/19/1994 | 400 | MOTION by plaintiffs to set briefing sched on Rockwell's Mtn for proto (former empl) (Entered: 09/21/1994) |
| 09/23/1994 | 401 | OBJECTIONS and Appeal by defendant Rockwell Intl Corp to order [398-2] granting in part...pla motion for protective order and to quash deft's notice of depositions, requests for documents and subpoenaes duces tecum addressed to property owners in the class area [333-1] (former empl) (Entered: 09/27/1994) |
| 09/23/1994 | 402 | MOTION by plaintiffs for protective order re expert discovery and Rule 7.1A Certification (former empl) (Entered: 09/27/1994) |
| 09/23/1994 | 403 | BRIEF by plaintiffs in support of motion for protective order re expert discovery [402-1] (former empl) (Entered: 09/27/1994) |
| 09/26/1994 | 404 | MINUTE ORDER : by Judge John L. Kane setting hearing on objection [401-1] 10:00 10/7/94 (cc: all counsel) ; entry date : 9/27/94 (former empl) (Entered: 09/27/1994) |
| 09/27/1994 | 405 | Unopposed MOTION by defts Rockwell Intl Corp, Dow Chemical Company for extension of time to file motion for protective order (gms) (Entered: 09/28/1994) |
| 09/30/1994 | 406 | OBJECTIONS to and Appeal from by plaintiffs to order [398-2] (former empl) (Entered: 10/03/1994) |
| 09/30/1994 | 407 | MOTION by plaintiffs to clarify order 9/12/94 (former empl) (Entered: 10/03/1994) |
| 09/30/1994 | 408 | Memo BRIEF by plaintiffs in support of motion to clarify order 9/12/94 [407-1] (former empl) (Entered: 10/03/1994) |
| 09/30/1994 | 409 | Unopposed MOTION by plaintiffs to defer briefing and adjudication of Rockwell Mtn for Proto (former empl) (Entered: 10/03/1994) |
| 09/30/1994 | 410 | NOTICE by defendant Rockwell Intl Corp of withdrawal of objections and appeal [401-1] (former empl) (Entered: 10/03/1994) |
| 09/30/1994 | 411 | Unopposed MOTION by defendant Rockwell Intl Corp to extend time to produce privilege log to 10/14/94 and certification to 10/21/94 (former empl) (Entered: 10/03/1994) |
| 10/03/1994 | 412 | MINUTE ORDER : by Judge John L. Kane hearing set 10/7/94 is vacated re: objection [401-1] ; , granting pltf's motion to defer briefing and adjudication of Rockwell Mtn for Proto [409-1] (cc: all counsel) ; entry date : 10/4/94 (gms) (Entered: 10/04/1994) |
| 10/11/1994 | 413 | ORDER by Magistrate Judge Richard M. Borchers granting defts' motion for extension of time to file motion for protective order [405-1] (cc: all counsel) ; entry date : 10/13/94 (gms) (Entered: 10/13/1994) |

| 10/11/1994 | 414 | ORDER by Magistrate Judge Richard M. Borchers granting deft Rockwell's motion to further extend time for prod of docs until 9/30/94 [397-1], granting deft Rockwell's motion to extend time to produce privilege log to 10/14/94 and certification to 10/21/94 [411-1]. Defts' joint proposal as to document production is deferred pending further hearing as to progress of discovery. ; status conf set for 9:15 11/18/94 (cc: all counsel) ; entry date : 10/13/94 (gms) (Entered: 10/13/1994) |
| --- | --- | --- |
| 10/12/1994 | 415 | Opposition (RESPONSE) by defendant Dow Chemical Company to pltfs' motion to clarify order 9/12/94 [407-1] (gms) (Entered: 10/13/1994) |
| 10/21/1994 | 416 | SUPPLEMENT by defendant Rockwell Intl Corp to motion for protective order [380-1] and certification regarding document discovery (gms) (Entered: 10/21/1994) |
| 10/21/1994 | 417 | ORDER by Magistrate Judge Richard M. Borchers granting pltf's motion to clarify order 9/12/94 [407-1]. 9/12/94 order [398-2] is clarified as set forth. (cc: all counsel) ; entry date : 10/21/94 (gms) (Entered: 10/21/1994) |
| 11/03/1994 | 418 | Second SUPPLEMENT by defendant Rockwell Intl Corp to 8/8/94 motion for protective order [380-1] (gms) (Entered: 11/04/1994) |
| 11/08/1994 | 419 | STATEMENT by plaintiffs of Pending Discovery Issues (gms) (Entered: 11/09/1994) |
| 11/08/1994 | 420 | STATUS REPORT by EG&G Rocky Flats Inc re: document production (gms) (Entered: 11/09/1994) |
| 11/08/1994 | 421 | STATEMENT by defendant Rockwell Intl Corp in advance of 11/18/94 status conf. (gms) (Entered: 11/09/1994) |
| 11/08/1994 | 422 | STATUS REPORT by defendant Dow Chemical Company in advance of 11/18/94 status conf. (gms) (Entered: 11/09/1994) |
| 11/14/1994 | 423 | MOTION by defendant Rockwell Intl Corp for attorney Edward J. Naughton to appear pro hac vice (gms) (Entered: 11/15/1994) |
| 11/14/1994 | 424 | STATUS REPORT by DOE (gms) (Entered: 11/15/1994) |
| 11/15/1994 | 425 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Edward J. Naughton to appear pro hac vice [423-1] (cc: all counsel) ; entry date : 11/17/94 (gms) (Entered: 11/17/1994) |
| 11/16/1994 | 426 | MOTION by plaintiffs for status conf before Judge (gms) (Entered: 11/17/1994) |
| 11/17/1994 | 427 | MINUTE ORDER : by Judge John L. Kane granting motion for status conf before Judge [426-1] ; status conf set for 11:00 12/9/94 (cc: all counsel) ; entry date : 11/17/94 (gms) (Entered: 11/17/1994) |
| 12/08/1994 | 428 | Proposed Pretrial Schedule (STATEMENT) by plaintiffs (gms) (Entered: 12/09/1994) |
| 12/08/1994 | 429 | MOTION by defendant Dow Chemical Company for attorney Douglas J. Kurtenbach to appear pro hac vice (gms) (Entered: 12/09/1994) |

| 12/09/1994 | 430 | MOTION by Pltf Michael Dean Rice to withdraw attorney Robert J. Golten (gms) (Entered: 12/09/1994) |
|---|---|---|
| 12/09/1994 | 431 | STATUS REPORT by defendant Dow Chemical Company in advance of 12/9/94 status conf. (gms) (Entered: 12/09/1994) |
| 12/09/1994 | 432 | COURTROOM MINUTES by Judge John L. Kane ; status conf held 12/9/94 granting motion for attorney Douglas J. Kurtenbach to appear pro hac vice [429-1], granting motion to withdraw attorney Robert J. Golten [430-1], setting hearing on all pending motions (motion for protective order re expert discovery [402-1], motion to set briefing sched on Rockwell's Mtn for proto [400-1], motion for protective order [380-1] and motion to compel EG&G Rocky Flats, Inc. to comply with subpoenas served 4/11/91 and 6/3/94 [355-1]) at 2:00 2/3/95, ; jury trial vacated and new trial date will be set 2/12/96 . Supplemental brief due from pltfs by 1/3/95. Defts response due 1/24/95. ; status conf set for 2:00 5/5/95 ; Status conf/mag conference set for 2:00 7/28/95 ; Status/in court hrg set for 2:00 11/17/95 ; pretrial conf set for 9:00 12/8/95 ; pto ddl set for 12/4/95 . Final ptc set 1/8/96 at 9:00 a.m. ; entry date : 12/12/94 (gms) (Entered: 12/12/1994) |
| 12/15/1994 | 433 | MOTION by plaintiffs to compel the DOE to process additional security clearances (gms) (Entered: 12/16/1994) |
| 12/15/1994 | 434 | Memorandum BRIEF by plaintiffs in support of motion to compel the DOE to process additional security clearances [433-1] (gms) (Entered: 12/16/1994) |
| 12/15/1994 | 435 | MOTION by plaintiffs to expedite adjudication of Pltfs' motion to compel DOE to process additional security clearances (gms) (Entered: 12/16/1994) |
| 12/16/1994 | 436 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers defts have to 12/27/94 to respond to pltfs' [433-1] motion to compel the DOE to process additional security clearances and [435-1] motion to expedite adjudication of Pltfs' motion to compel DOE to process additional security clearances (cc: all counsel) ; entry date : 12/19/94 (gms) (Entered: 12/19/1994) |
| 12/22/1994 | 437 | MOTION by plaintiffs for entry of scheduling order (gms) (Entered: 12/22/1994) |
| 12/22/1994 | 438 | JOINT STATUS REPORT by defendants of pending matters following the 12/9/94 status conf. (gms) (Entered: 12/22/1994) |
| 12/22/1994 | 438 | Request (MOTION) by defendants for order for staggered expert discovery (gms) (Entered: 12/22/1994) |
| 12/22/1994 | 439 | MINUTE ORDER : by Judge John L. Kane granting pltfs' motion for entry of scheduling order [437-1] (cc: all counsel) ; entry date : 12/28/94 (gms) (Entered: 12/28/1994) |
| 12/22/1994 | 440 | SCHEDULING ORDER Judge John L. Kane ;status conference/oral argument on pending motions set 2:00 2/3/95. Status conf set 2:00 5/5/95, |

| | | 2:00 7/28/95 and 2:00 11/17/95. ;dispositive motions due 11/15/95 ;pretrial order due 12/4/95 ;pretrial conference set 9:00 12/8/95. Final pto conf set 9:00 12/8/95 ; 9 wk jury trial set for 2/12/96 (cc: all counsel) (gms) (Entered: 12/28/1994) |
|---|---|---|
| 12/23/1994 | 441 | Supplemental Memorandum (BRIEF) by plaintiffs in support of motion for entry of scheduling order [437-1] (gms) (Entered: 12/28/1994) |
| 12/27/1994 | 442 | RESPONSE by DOE to pltf's motion to compel the DOE to process additional security clearances [433-1] and pltf's motion to expedite adjudication of Pltfs' motion to compel DOE to process additional security clearances [435-1] (gms) (Entered: 12/28/1994) |
| 12/28/1994 | 443 | Second Supplemental Submission (STATEMENT) by plaintiffs re: schedule order [440-1] (gms) (Entered: 12/28/1994) |
| 01/03/1995 | 444 | Unopposed MOTION by plaintiffs for extension of time to serve memo in support of appeal from mag's order to 1/5/95 (gms) (Entered: 01/04/1995) |
| 01/03/1995 | 445 | MOTION by plaintiffs for order approving proposed forms of class ntc (gms) (Entered: 01/04/1995) |
| 01/04/1995 | 446 | MINUTE ORDER : by Judge John L. Kane. [440-1] schedule order submitted and signed 12/22/94 in error. The correct scheduling order is now entered. Regarding pltfs' [445-1] motion for order approving proposed forms of class ntc, the ct expects the parties to revolve issue re: proposed forms. If not oral argument on any outstanding issues is set... setting hearing on motion for order approving proposed forms of class ntc [445-1] and other issues 2:00 2/3/95. Parties to advise ct. by 1/28/95 as to any issues outstanding. (cc: all counsel) ; entry date : 1/5/95 (gms) (Entered: 01/05/1995) |
| 01/04/1995 | 447 | (Corrected) SCHEDULING ORDER Judge John L. Kane. Status confs. set 2/3/95 at 2:00, 5/5/95 at 2:00, 7/28/95 at 2:00 and 11/17/95 at 2:00. PTO due 12/4/95. PTC 12/8/95 at 9:00. Final PTC 1/8/96 at 9:00. 9 wk jury trial begins 2/12/96 (cc: all counsel) (gms) (Entered: 01/05/1995) |
| 01/06/1995 | 448 | Joint OBJECTIONS by defendants to subpoena dated 12/22/94 directed to EML (gms) (Entered: 01/09/1995) |
| 01/06/1995 | 449 | Joint OBJECTIONS by defendants to subpoena dated 12/22/94 directed to DOE (gms) (Entered: 01/09/1995) |
| 01/09/1995 | 450 | Memorandum (BRIEF) FILED by plaintiffs in support of appeal from protective order re: deposition of Daniel Comstock [406-1] (gms) Modified on 01/12/1995 (Entered: 01/09/1995) |
| 01/09/1995 | 451 | EXHIBITS F through J to pltf's memorandum in support of appeal from protective order re: deposition of Daniel Comstock [450-1] (gms) (Entered: 01/09/1995) |
| 01/09/1995 | 452 | MINUTE ORDER : by Judge John L. Kane granting pltfs' motion for extension of time to serve memo in support of appeal from mag's order to 1/5/95 [444-1] (cc: all counsel) ; entry date : 1/10/95 (gms) (Entered: |

| | | |
|---|---|---|
| | | 01/10/1995) |
| 01/11/1995 | 453 | MINUTE ORDER : by Judge John L. Kane. Defts to file responsive brief to pltfs' memo in support of appeal from proto re: deposition of Daniel Comstock [450-1] by 1/22/95. Pltfs to reply by 2/3/95. (cc: all counsel) ; entry date : 1/12/95 (gms) (Entered: 01/12/1995) |
| 01/11/1995 | 454 | MINUTE ORDER : by Judge John L. Kane correcting minute order of 1/11/95 [453-1]. Defts to file responsive brief in to pltfs' memo in support of appeal from proto re: deposition of Daniel Comstock [450-1] by 1/23/95. Pltfs to reply by 2/1/95. Oral argument set 2/3/95 at 2:00 p.m. (cc: all counsel) ; entry date : 1/12/95 (gms) (Entered: 01/12/1995) |
| 01/12/1995 | 455 | MOTION by plaintiffs to shorten resp time to interr re: security clearances (gms) (Entered: 01/12/1995) |
| 01/12/1995 | 456 | Memorandum (BRIEF) by plaintiffs in support of motion to shorten resp time to interr re: security clearances [455-1] (gms) (Entered: 01/12/1995) |
| 01/17/1995 | 457 | ORDER by Magistrate Judge Richard M. Borchers setting hearing on discovery motions ( motion to shorten resp time to interr re: security clearances [455-1], motion for order for staggered expert discovery [438-1], motion to expedite adjudication of Pltfs' motion to compel DOE to process additional security clearances [435-1], motion to compel the DOE to process additional security clearances [433-1], motion for protective order re expert discovery [402-1], motion to set briefing sched on Rockwell's Mtn for proto [400-1], motion for protective order [380-1] and motion to compel EG&G Rocky Flats, Inc. to comply with subpoenas served 4/11/91 and 6/3/94 [355-1]) for 9:00 2/3/95 (cc: all counsel) ; entry date : 1/17/95 (gms) (Entered: 01/17/1995) |
| 01/17/1995 | 459 | MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company to extend time to file response to plas' Class Notice proposal, based upon the parties agreement for such an extension, to 1/20/95 (former empl) (Entered: 01/19/1995) |
| 01/18/1995 | 458 | MINUTE ORDER : by Judge John L. Kane denying motion to shorten resp time to interr re: security clearances [455-1] (cc: all counsel) ; entry date : 1/18/95 (former empl) (Entered: 01/18/1995) |
| 01/18/1995 | 460 | ORDER by Judge John L. Kane granting motion to extend time to file response to plas' Class Notice proposal to 1/20/95 [459-1] (cc: all counsel) ; entry date : 1/19/95 (former empl) (Entered: 01/19/1995) |
| 01/20/1995 | 461 | TRANSCRIPT of Status Conf on 12/9/94 before Judge Kane ( 1-54 pages) (gms) (Entered: 01/20/1995) |
| 01/20/1995 | 462 | RESPONSE by defendant Rockwell Intl Corp, defendant Dow Chemical Company to motion/Notice for order approving proposed forms of class ntc [445-1] (former empl) (Entered: 01/23/1995) |
| 01/23/1995 | 463 | Unopposed MOTION by defendants for extension of time to file resp to pltfs' appeal re: Comstock depo of 2 days (gms) (Entered: 01/25/1995) |
| | | |

| 01/25/1995 | 464 | Joint RESPONSE by defendants to appeal (objection) from protective order re: depo of Daniel Comstock [406-1] (gms) (Entered: 01/26/1995) |
|---|---|---|
| 01/26/1995 | 465 | MINUTE ORDER : by Judge John L. Kane granting defts' unopposed motion for extension of time to file resp to pltfs' appeal re: Comstock depo of 2 days [463-1]. Magistrate's protective order re: deposition of Daniel Comstock is affirmed. Appeal is denied. Court will not hear oral argument on appeal set 2/3/95 at 2:00 p.m.(regarding [406-1] objection, regarding [398-1] Scheduling order) (cc: all counsel) ; entry date : 1/27/95 (gms) (Entered: 01/27/1995) |
| 01/27/1995 | 466 | NOTICE by defendant Dow Chemical Company to Court Re: Pty's positions re: class notice (gms) (Entered: 01/27/1995) |
| 01/30/1995 | 467 | Unopposed Request (MOTION) by plaintiffs for extension of time to serve reply memorandum re: class notice to 1/27/95 (gms) (Entered: 01/30/1995) |
| 01/30/1995 | 468 | REPLY memorandum re: class notice by plaintiffs (gms) (Entered: 01/30/1995) |
| 01/31/1995 | 469 | MINUTE ORDER : by Judge John L. Kane granting pltf's unopposed motion for extension of time to serve reply memorandum re: class notice to 1/27/95 [467-1] (cc: all counsel) ; entry date : 2/1/95 (gms) (Entered: 02/01/1995) |
| 02/01/1995 | 470 | MOTION by plaintiffs for leave to file reply brief in support of their motion to Compel the U.S. Dept of Energy to Process Additional Security Clearances. (former empl) (Entered: 02/02/1995) |
| 02/01/1995 | 471 | REPLY by plaintiffs to Defts' response to Plfs' motion to compel the DOE to process additional security clearances [433-1]. (former empl) (Entered: 02/02/1995) |
| 02/02/1995 | 472 | NOTICE submitted by plaintiffs of Filing of plfs' Revised Proposed Form of Class Notice. (former empl) (Entered: 02/02/1995) |
| 02/02/1995 | 473 | STATUS REPORT for 2/3/95 Conference submitted by defendant Dow Chemical Company. (former empl) (Entered: 02/02/1995) |
| 02/02/1995 | 475 | BRIEF by defendant Dow Chemical Company in support of Dow's motion to compel Answers to Interrog Responses [474-1]. (former empl) (Entered: 02/06/1995) |
| 02/03/1995 | 474 | MOTION by defendant Dow Chemical Company to compel Answers to Interrog Responses. (former empl) (Entered: 02/06/1995) |
| 02/03/1995 | 476 | COURTROOM MINUTES by Magistrate Judge Richard M. Borchers taking under advisement the motion to expedite adjudication of Pltfs' motion to compel DOE to process additional security clearances [435-1]. Order to issue. entry date : 2/6/95 (former empl) (Entered: 02/06/1995) |
| 02/03/1995 | 477 | COURTROOM MINUTES by Judge John L. Kane taking under advisement the motion for order approving proposed forms of class ntc |

| | | [445-1]--order to enter by 2/6/95. entry date : 2/6/95 (former empl) (Entered: 02/06/1995) |
|---|---|---|
| 02/07/1995 | 478 | TRANSCRIPT of proceedings of Hrg on Motions held beofre Judge Kane on 2/3/95 (23 pages). (former empl) (Entered: 02/08/1995) |
| 02/09/1995 | 479 | ORDER by Magistrate Judge Richard M. Borchers denying Plf's motion to compel the DOE to process additional security clearances [433-1]. (cc: all counsel) ; entry date : 2/10/95 (former empl) (Entered: 02/10/1995) |
| 02/10/1995 | 480 | ORDER RE Proposed Class Notice by Judge John L. Kane-- granting motion for order approving proposed forms of class ntc [445-1]. Counsel to submit revised proposed class notices for mailing/publication in accord with directives set forth in this Order. (cc: all counsel) ; entry date : 2/10/95 (former empl) (Entered: 02/10/1995) |
| 02/10/1995 | 481 | LETTER from court to all counsel re apptment of Phyllis Knight as the opt-out agent. (former empl) (Entered: 02/10/1995) |
| 02/16/1995 | 482 | MOTION by defendant Rockwell Intl Corp to compel prod of documents from Plfs. (former empl) (Entered: 02/17/1995) |
| 02/16/1995 | 483 | MOTION by defendant Rockwell Intl Corp for leave to file memo brief in support of Motion to Compel Prod of Documents. (former empl) (Entered: 02/17/1995) |
| 02/16/1995 | 484 | BRIEF by defendant Rockwell Intl Corp in support of Deft's motion to compel prod of documents from Plfs [482-1] in response to Rockwell's Second Set of Requests for Prod of Documents. (former empl) (Entered: 02/17/1995) |
| 02/22/1995 | 485 | MINUTE ORDER : by Judge John L. Kane granting Deft Rockwell's motion to compel prod of documents from Plfs [482-1], granting Deft Rockwell's motion for leave to file memo brief in support of Motion to Compel Prod of Documents [483-1]. (cc: all counsel) ; entry date : 2/22/95 (former empl) (Entered: 02/22/1995) |
| 02/22/1995 | 486 | TRANSCRIPT of proceedings of Motions Hrg held before Magistrate Borchers on 2/2/95 (26 pages). (former empl) (Entered: 02/23/1995) |
| 02/24/1995 | 487 | Unopposed MOTION by plaintiffs for order to set a briefing schedule on Defts' Motions to Compel. (former empl) (Entered: 02/24/1995) |
| 02/27/1995 | 488 | OBJECTIONS by plaintiffs to Magistrate Judge's order [479-1] entered 2/9/95. (former empl) (Entered: 02/28/1995) |
| 02/27/1995 | 488 | MOTION by plaintiffs to appeal (for reconsideration) order [479-1] entered by Magistrate on 2/9/95. (former empl) (Entered: 02/28/1995) |
| 03/01/1995 | 489 | MINUTE ORDER : by Judge John L. Kane regarding Defts given to 3/15/95 to file response to [488-1] Plfs' objections & [488-1] motion to appeal (for reconsideration) order [479-1] entered by Magistrate on 2/9/95. (cc: all counsel) ; entry date : 3/1/95 (former empl) (Entered: 03/01/1995) |
| 03/02/1995 | 490 | RESPONSE by plaintiffs to Dow's motion to compel Answers to Interrog |

| | | Responses [474-1]. (former empl) (Entered: 03/03/1995) |
|---|---|---|
| 03/07/1995 | 491 | MOTION by plaintiffs for reconsideration of minute order [485-1] filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents. (former empl) (Entered: 03/08/1995) |
| 03/07/1995 | 492 | BRIEF by plaintiffs in support of Plfs' motion for reconsideration of minute order [485-1] filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents [491-1]. (former empl) (Entered: 03/08/1995) |
| 03/07/1995 | 493 | ORDER by Magistrate Judge Richard M. Borchers regarding Deft Dow Chemical given to 3/27/95 to reply to [474-1] Deft Dow's motion to compel Answers to Interrog Responses. (cc: all counsel) ; entry date : 3/8/95 (former empl) (Entered: 03/08/1995) |
| 03/10/1995 | 494 | ATTORNEY APPEARANCE for plaintiffs by David Evans Kreutzer as co-counsel. (former empl) (Entered: 03/13/1995) |
| 03/15/1995 | 495 | MOTION by U.S. DOE to extend time to 3/20/95 to respond to Class Plfs' Objections to & Appeal from Order Dated 2/9/95. (former empl) (Entered: 03/17/1995) |
| 03/16/1995 | 497 | ORDER by Judge John L. Kane granting US DOE's motion to extend time to 3/20/95 to respond to Class Plfs' Objections & Appeal from Order Dated 2/9/95 [495-1]. (cc: all counsel) ; entry date : 3/20/95 (former empl) (Entered: 03/20/1995) |
| 03/17/1995 | 496 | MINUTE ORDER : by Judge John L. Kane setting hearing on Plfs' motion for reconsideration of minute order [485-1] filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents [491-1] for 8:30 a.m. on 4/20/95. (cc: all counsel) ; entry date : 3/17/95 (former empl) (Entered: 03/17/1995) |
| 03/20/1995 | 498 | U.S. DOE's RESPONSE to Plfs' objections [488-1] & motion to appeal (for reconsideration) of order [479-1] entered by Magistrate on 2/9/95 [488-1], order [479-1]. (former empl) (Entered: 03/21/1995) |
| 03/20/1995 | 499 | EXHIBITS to US DOE's response [498-1] to Plfs' Objections & appeal (reconsideration) from order [479-1] dated 2/9/95. (NOTE: These exhibits have been PLACED IN AN ACCORDIAN FOLDER and PLACED IN THE EXHIBIT ROOM.) (former empl) (Entered: 03/21/1995) |
| 03/21/1995 | 500 | ORDER by Judge John L. Kane denying/overruling Plfs' objections [488-1], regarding [479-1] Magistrate's order entered 2/9/95. That order is reaffirmed. (cc: all counsel) ; entry date : 3/22/95 (former empl) (Entered: 03/22/1995) |
| 03/22/1995 | 501 | MOTION by defendant Dow Chemical Company to compel answers to its 2/1/95 witness interrogs , and for expedited hearing on both of its pending motions to compel. (former empl) (Entered: 03/27/1995) |
| 03/22/1995 | 502 | REPLY by defendant Dow Chemical Company to Plfs' response to Deft Dow's motion to compel Answers to Interrog Responses [474-1]. (former empl) (Entered: 03/27/1995) |

| 03/31/1995 | 503 | NOTICE of a Discovery Development by class plaintiffs. (former empl) (Entered: 03/31/1995) |
| 03/31/1995 | 504 | LETTER to court from plaintiffs enclosing the Notice of a Discovery Development. (former empl) (Entered: 03/31/1995) |
| 04/04/1995 | 505 | MOTION by defendant Dow Chemical Company for order to authorize Dow to communicate with former employees who are members of the Plf classes. (former empl) (Entered: 04/05/1995) |
| 04/04/1995 | 506 | BRIEF by defendant Dow Chemical Company in support of Dow's motion for order to authorize Dow to communicate with former employees who are members of the Plf classes [505-1]. (former empl) (Entered: 04/05/1995) |
| 04/04/1995 | 507 | Certificate of Compliance with Local Rule 7.1 by defendant Dow Chemical Company re Deft Dow's motion for order to authorize Dow to communicate with former employees who are members of the Plf classes [505-1]. (former empl) (Entered: 04/05/1995) |
| 04/05/1995 | 508 | MOTION by defendant Rockwell Intl Corp for leave to file memo in support of Dow's Motion for Authorization to Communicate with Former Employees. (former empl) (Entered: 04/06/1995) |
| 04/05/1995 | 509 | BRIEF by defendant Rockwell Intl Corp (Joinder) in support of motion for order to authorize Dow to communicate with former employees who are members of the Plf classes [505-1]. (former empl) (Entered: 04/06/1995) |
| 04/06/1995 | 510 | MOTION by defendant Rockwell Intl Corp for leave to file memo in oppos to Plfs' Motion for Reconsideration of Minute Order filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents. (former empl) (Entered: 04/07/1995) |
| 04/06/1995 | 511 | BRIEF by defendant Rockwell Intl Corp in opposition to Plfs' motion for reconsideration of minute order [485-1] filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents [491-1]. (former empl) (Entered: 04/07/1995) |
| 04/06/1995 | 512 | ORDER by Magistrate Judge Richard M. Borchers granting Deft's motion for expedited hearing on both of its pending motions to compel [501-2]. In court hrg on all pending discovery motions set for 9:00 a.m. on 4/24/95. (cc: all counsel) ; entry date : 4/7/95 (former empl) (Entered: 04/07/1995) |
| 04/07/1995 | 513 | MOTION by plaintiffs to have US DOE held in contempt of court. (former empl) (Entered: 04/07/1995) |
| 04/07/1995 | 514 | BRIEF by plaintiff in support of Plfs' motion to have US DOE held in contempt of court [513-1]. (former empl) (Entered: 04/07/1995) |
| 04/07/1995 | 515 | MOTION by plaintiffs to expedite adjudication of Plfs' motion to have the US DOE held in contempt of court. (former empl) (Entered: 04/07/1995) |
| 04/10/1995 | 516 | ORDER by Magistrate Judge Richard M. Borchers regarding US DOE given to 5/2/95 to respond to [513-1] Plf's motion to have US DOE held in |

| | | |
|---|---|---|
| | | contempt of court. (cc: all counsel) ; entry date : 4/11/95 (former empl) (Entered: 04/11/1995) |
| 04/10/1995 | 517 | ORDER by Judge John L. Kane granting Rockwell's motion for leave to file memo in oppos to Plfs' Motion for Reconsideration of Minute Order filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents [510-1]. (cc: all counsel) ; entry date : 4/11/95 (former empl) (Entered: 04/11/1995) |
| 04/12/1995 | 520 | MINUTE ORDER : by Judge John L. Kane-- hrg on the motion for reconsideration of minute order [485-1] filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents. [491-1] previously set for 4/20/95 is vacated. (cc: all counsel) ; entry date : 4/13/95 (former empl) (Entered: 04/13/1995) |
| 04/12/1995 | 521 | ORDER by Judge John L. Kane denying Plf's motion for reconsideration of minute order [485-1] filed 2/22/95 granting Rockwell's Motion to Compel Prod of Documents [491-1]. (cc: all counsel) ; entry date : 4/13/95 (former empl) (Entered: 04/13/1995) |
| 04/13/1995 | 518 | BRIEF by plaintiffs in opposition to Rockwell's motion for protective order [380-1]. (former empl) (Entered: 04/13/1995) |
| 04/13/1995 | 519 | APPENDIX --Volumes I, II, & III filed by plaintiffs in support of their opposition brief [518-1] to Rockwell's motion for protective order [380-1]. (NOTE: These 3 volumes have been PLACED IN THE EXHIBIT ROOM.) (former empl) (Entered: 04/13/1995) |
| 04/14/1995 | 522 | MOTION by defendant Rockwell Intl Corp for leave to file reply in support of Motion for Protective Order by 5/15/95. (former empl) (Entered: 04/17/1995) |
| 04/18/1995 | 525 | Memorandum (BRIEF) by plaintiffs in opposition to motion for leave to file reply in support of Motion for Protective Order by 5/15/95. [522-1] (gms) (Entered: 04/19/1995) |
| 04/19/1995 | 523 | MOTION by defendant Rockwell Intl Corp for leave to file reply supporting motion for lv to file reply memo in support of motion for protective order (gms) (Entered: 04/19/1995) |
| 04/19/1995 | 524 | Reply Memorandum (BRIEF) by defendant Rockwell Intl Corp in support of motion for leave to file reply in support of Motion for Protective Order [522-1] (gms) (Entered: 04/19/1995) |
| 04/20/1995 | 526 | RESPONSE by plaintiffs to Dow's Second motion to compel answers to its 2/1/95 witness interrogs [501-1], motion for expedited hearing on both of its pending motions to compel [501-2]. (former empl) (Entered: 04/21/1995) |
| 04/20/1995 | 527 | MOTION by defendant Dow Chemical Company for leave to file supplemental brief supporting Motion to Compel Contention Interrog Responses. (former empl) (Entered: 04/21/1995) |
| 04/20/1995 | 528 | SUPPLEMENTAL Brief by defendant Dow Chemical Company in |

| | | support of its motion to compel answers to its 2/1/95 witness interrogs [501-1]/contention interrog responses. (former empl) (Entered: 04/21/1995) |
|---|---|---|
| 04/24/1995 | 529 | RESPONSE by plaintiffs to Defts' motion for order to authorize Dow to communicate with former employees who are members of the Plf classes [505-1]. (former empl) (Entered: 04/25/1995) |
| 04/24/1995 | 533 | COURTROOM MINUTES by Judge John L. Kane regarding Rockwell's [380-1] motion for protective order--brief to be filed by 5/9/95; Rockwell's resp due 5/27/95. A memo brief was filed this morning re [505-1] Dow's motion for order to authorize Dow to communicate with former employees who are members of the Plf classes--defts given to 5/3/95 to respond to this memo. Argument Regarding [501-1] motion to compel answers to its 2/1/95 witness interrogs. All matters taken under advisement. entry date : 4/27/95 (former empl) (Entered: 04/27/1995) |
| 04/25/1995 | 530 | MOTION by plaintiffs for US DOE held in contempt of court re documents in the custody of Los Alamos national Laboratory. (former empl) (Entered: 04/25/1995) |
| 04/25/1995 | 531 | MOTION by plaintiffs to expedite adjudication of Plfs' Motion to Have the U.S. DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory. (former empl) (Entered: 04/25/1995) |
| 04/25/1995 | 532 | BRIEF by plaintiff in support of their motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1]. (former empl) (Entered: 04/25/1995) |
| 04/28/1995 | 534 | MOTION by U.S. DOE to extend time to 5/8/95 to respond to Plfs' Motion for Contempt. (former empl) (Entered: 05/01/1995) |
| 05/01/1995 | 535 | MOTION by plaintiffs to compel answers to questions propounded at depo of Norman Fryback over Deft Rockwell's objections. (former empl) (Entered: 05/01/1995) |
| 05/01/1995 | 536 | BRIEF by plaintiffs in support of Plfs' motion to compel answers to questions propounded at depo of Norman Fryback over Deft Rockwell's objections [535-1]. (former empl) (Entered: 05/01/1995) |
| 05/01/1995 | 537 | ORDER by Magistrate Judge Richard M. Borchers regarding [533-1] minutes of hrg held 4/24/95-- regarding Deft Dow given to 5/3/95 to reply to [505-1] Dow's motion for order to authorize Dow to communicate with former employees who are members of the Plf classes, regarding Deft Rockwell given to 5/9/95 to reply to [380-1] Rockwell's motion for protective order; surreply to be filed by 5/22/95. (cc: all counsel) ; entry date : 5/1/95 (former empl) (Entered: 05/01/1995) |
| 05/01/1995 | 539 | BRIEF by plaintiff in opposition to US DOE's motion to extend time to 5/8/95 to respond to Plfs' Motion for Contempt [534-1]. (former empl) (Entered: 05/02/1995) |
| 05/02/1995 | 538 | OBJECTIONS by Ronald Teel and EG&G Rocky Flats to subpoenas served on Ron Teel by plas re depo of 5/9/95 (lam) (Entered: 05/02/1995) |

| 05/02/1995 | 540 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting US DOE's motion to extend time to 5/8/95 to respond to Plfs' Motion for Contempt [534-1]. (cc: all counsel) ; entry date : 5/2/95 (former empl) (Entered: 05/02/1995) |
| 05/02/1995 | 541 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers regarding Defts given to 5/22/95 to respond to [535-1] Plfs' motion to compel answers to questions propounded at depo of Norman Fryback over Deft Rockwell's objections. (cc: all counsel) ; entry date : 5/2/95 (former empl) (Entered: 05/02/1995) |
| 05/02/1995 | 542 | MOTION by US DOE to extend time to 5/12/95 to respond to Plfs' Motion for Contempt. (former empl) (Entered: 05/03/1995) |
| 05/03/1995 | 543 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers Noting & denying Plfs' opposition brief [539-1] to the Motion for Extension of Time. (cc: all counsel) ; entry date : 5/3/95 (former empl) (Entered: 05/03/1995) |
| 05/03/1995 | 544 | STATUS REPORT by plaintiffs in advance of the 5/5/95 hrg. (former empl) (Entered: 05/04/1995) |
| 05/03/1995 | 545 | REPLY by defendants to Plfs' response to Dow's motion for order to authorize Dow to communicate with former employees who are members of the Plf classes [505-1]. (former empl) (Entered: 05/04/1995) |
| 05/04/1995 | 546 | ORDER by Magistrate Judge Richard M. Borchers granting US DOE's motion to extend time to 5/12/95 to respond to Plfs' Motion for Contempt [542-1]. (cc: all counsel) ; entry date : 5/4/95 (former empl) (Entered: 05/04/1995) |
| 05/04/1995 | 547 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers regarding parties given to 5/15/95 to respond to [538-1] Ronald Teel/EG&G's objections to Subpoenas Served on Ron Teel. (cc: all counsel) ; entry date : 5/4/95 (former empl) (Entered: 05/04/1995) |
| 05/04/1995 | 548 | BRIEF by plaintiffs in opposition to US DOE's motion to extend time to 5/12/95 to respond to Plfs' Motion for Contempt [542-1] re Documents in the Custody of LANL. (former empl) (Entered: 05/04/1995) |
| 05/05/1995 | 549 | STATUS REPORT by defendant Dow Chemical Company for 5/5/95 Status Conf. (former empl) (Entered: 05/05/1995) |
| 05/05/1995 | 549 | RESPONSE by defendant Dow Chemical Company to Plfs' Motion to Extend Discovery as set forth in the Plfs' Status Report [544-1]. (former empl) (Entered: 05/05/1995) |
| 05/05/1995 | 550 | Identification of Planned Testimonial Expert Witnesses for plaintiffs, subjects of expected expert testimony & hazardous substances at issue. (former empl) (Entered: 05/08/1995) |
| 05/05/1995 | 551 | Identification of Anticipated Expert Subject Matters & Witnesses for defendant Rockwell Intl Corp, defendant Dow Chemical Company. (former empl) (Entered: 05/08/1995) |

| 05/05/1995 | 552 | COURTROOM MINUTES by Judge John L. Kane-- in court status conf held 5/5/95. Court will meet with Magistrate Borchers re expedite this matter. entry date : 5/8/95 (former empl) (Entered: 05/08/1995) |
| 05/08/1995 | 553 | MOTION by US DOE's to extend time for one day to file response to Plfs' Motion for Contempt. (former empl) (Entered: 05/09/1995) |
| 05/09/1995 | 554 | MOTION by plaintiffs for attorneys Bernadette M. Rappold & Eric L. Cramer to appear pro hac vice. (former empl) (Entered: 05/09/1995) |
| 05/09/1995 | 555 | BRIEF by US DOE in opposition to Plfs' motion for US DOE held in contempt of court re documents in the custody of Los Alamos national Laboratory [530-1]. (former empl) (Entered: 05/10/1995) |
| 05/09/1995 | 556 | REPLY by defendant Rockwell Intl Corp to Plfs' Oppos response to Rockwell's motion for protective order [380-1]. (former empl) (Entered: 05/10/1995) |
| 05/09/1995 | 557 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting US DOE's motion to extend time for one day to file response to Plfs' Motion for Contempt [553-1]--response due by 5/9/95. (cc: all counsel) ; entry date : 5/10/95 (former empl) (Entered: 05/10/1995) |
| 05/10/1995 | 558 | Sur-REPLY by plaintiffs to Defts' motion for order to authorize Dow to communicate with former employees who are members of the Plf classes [505-1]. (former empl) (Entered: 05/10/1995) |
| 05/10/1995 | 559 | OBJECTIONS by EG&G Rocky Flats Inc & Pat Arnold to Subpoenas served on Pat Arnold. (former empl) (Entered: 05/11/1995) |
| 05/10/1995 | 560 | OBJECTIONS by EG&G Rocky Flats Inc & Gordon Hickle to Subpoenas Served on Gordon Hickle. (former empl) (Entered: 05/11/1995) |
| 05/10/1995 | 561 | OBJECTIONS by EG&G Rocky Flats Inc & Allen Schubert to Subpoenas Served on Allen Schubert. (former empl) (Entered: 05/11/1995) |
| 05/11/1995 | 562 | Filing of Original DECLARATION by U.S. DOE to replace the faxed copy of Mr. Hoffman's declaration filed with the opposition brief [555-1]. (former empl) (Entered: 05/12/1995) |
| 05/12/1995 | 563 | RESPONSE by U.S. DOE to Plfs' motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1]. (former empl) (Entered: 05/15/1995) |
| 05/12/1995 | 564 | TRANSCRIPT of proceedings of Hrg on Motions held before Magistrate Borchers on 4/24/95 (107 pages). (former empl) (Entered: 05/15/1995) |
| 05/15/1995 | 565 | TRANSCRIPT of proceedings of Status Conf held before Judge Kane on 5/5/95 (14 pages). (former empl) (Entered: 05/16/1995) |
| 05/15/1995 | 566 | MOTION by plaintiffs to extend time by one week to serve a sur-reply brief in oppos to Rockwell's Motion for Protective Order. (former empl) (Entered: 05/16/1995) |
| 05/15/1995 | 567 | MOTION by plaintiffs for leave to file reply briefs in support of Plfs' |

| | | motions dated 4/6 & 4/24/95 to have the US DOE held in contempt of court. (former empl) (Entered: 05/16/1995) |
|---|---|---|
| 05/18/1995 | 568 | ORDER by Magistrate Judge Richard M. Borchers granting various motions for extension of time & permission to file responses/replies, including the following: motion for leave to file reply briefs in support of Plfs' motions dated 4/6 & 4/24/95 to have the US DOE held in contempt of court [567-1], granting motion to extend time by one week to serve a sur-reply brief in oppos to Rockwell's Motion for Protective Order [566-1], granting motion for leave to file reply supporting motion for lv to file reply memo in support of motion for protective order [523-1], granting motion for leave to file reply in support of Motion for Protective Order by 5/15/95 [522-1], granting motion for leave to file memo in support of Dow's Motion for Authorization to Communicate with Former Employees [508-1]. (cc: all counsel) ; entry date : 5/19/95 (former empl) (Entered: 05/19/1995) |
| 05/19/1995 | 569 | REPLY by plaintiffs to US DOE's response to Plfs' motion for US DOE held in contempt of court re documents in the custody of Los Alamos national Laboratory [530-1]. (former empl) (Entered: 05/22/1995) |
| 05/22/1995 | 570 | RESPONSE by defendant Rockwell Intl Corp to Plfs' motion to compel answers to questions propounded at depo of Norman Fryback over Deft Rockwell's objections [535-1]. (former empl) (Entered: 05/23/1995) |
| 05/26/1995 | 571 | Supplemental Designation of Expert Witness for plaintiffs. (former empl) (Entered: 05/26/1995) |
| 05/30/1995 | 572 | Sur-REPLY by plaintiffs to Rockwell's response to Plfs' Memo in Oppos to Rockwell's motion for protective order [380-1]. (former empl) (Entered: 05/31/1995) |
| 05/30/1995 | 573 | REPLY by plaintiffs to Defts' response to Plfs' motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1]. (former empl) (Entered: 05/31/1995) |
| 05/30/1995 | 574 | Certification Pursuant to 28 USC Sec. 636(e) (MAGISTRATE'S RECOMMENDATION) that a hrg be held to determine if DOE is in contempt & to impose an appropriate penalty by Magistrate Judge Richard M. Borchers concerning motion to have US DOE held in contempt of court [513-1] and motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1]. Certified that Plfs have presented sufficient basis to believe the US DOE failed to comply with the stip & order approving the stip. (cc: all counsel) ; entry date : 5/31/95 (former empl) (Entered: 05/31/1995) |
| 05/31/1995 | 575 | OBJECTIONS by Daniel S. Tallman to Subpoenas Served on Him. (former empl) (Entered: 06/01/1995) |
| 05/31/1995 | 576 | OBJECTIONS by Russell Appelhans to Subpoenas Served on Him. (former empl) (Entered: 06/01/1995) |
| 05/31/1995 | 577 | OBJECTIONS by Howard W. Long to Subpoenas Served on Him. (former |

| | | empl) (Entered: 06/01/1995) |
|---|---|---|
| 06/01/1995 | 578 | Letter enclosing the original EXHIBITS to replace the faxed exhibits that were submitted by the Plfs in support of their motion reply [573-1] to Plfs' motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1]. (former empl) (Entered: 06/05/1995) |
| 06/01/1995 | 579 | MOTION by defendant Rockwell Intl Corp for oral argument (hearing) on its motion for Protective order. (former empl) (Entered: 06/05/1995) |
| 06/02/1995 | 580 | ORDER by Magistrate Judge Richard M. Borchers granting Deft Dow's motion for oral argument (hearing) on its motion for Protective order [579-1], setting hearing on motion for protective order [380-1] for 9:30 a.m. on 7/6/95. Hrg also set for 7/6/95 at 10:30 on the following objections to subpoenas: [577-1] objection, [576-1] objection, and [575-1] objection. (cc: all counsel) ; entry date : 6/5/95 (former empl) (Entered: 06/05/1995) |
| 06/13/1995 | 581 | MOTION by defendant Dow Chemical Company for order for a date certain by which Plfs must produce documents that they have agreed they must produce. (former empl) (Entered: 06/13/1995) |
| 06/13/1995 | 582 | MOTION by defendant Dow Chemical Company for expedited ruling on Dow's Req for a Date Certain By Which Plfs Must Produce Documents That They Have Agreed They Must Produce. (former empl) (Entered: 06/13/1995) |
| 06/16/1995 | 583 | ORDER by Magistrate Judge Richard M. Borchers denying Dow Chemical's motion for order to authorize Dow to communicate with former employees who are members of the Plf classes. [505-1], regarding [508-1] and denying Rockwell's similar Motion for Authorization to Communicate with Former Employees. Court will consider on a person-by-person basis any req for communication with a Class Member who is also a former employee & needed for the defense of the case. (cc: all counsel) ; entry date : 6/19/95 (former empl) (Entered: 06/19/1995) |
| 06/19/1995 | 584 | MOTION by dfts Rockwell Intl Corp, Dow Chemical Company to compel mental exam of plas claiming severe emotional distress (former empl) (Entered: 06/20/1995) |
| 06/19/1995 | 585 | MOTION by dfts Rockwell Intl Corp, Dow Chemical Company for 7/6/95 hearing on mtn to compel mental exam of plas claiming severe emotional distress (former empl) (Entered: 06/20/1995) |
| 06/19/1995 | 586 | Certificate of Compliance by Rockwell Intl Corp, Dow Chemical Company re motion for 7/6/95 hearing on mtn to compel mental exam of plas claiming severe emotional distress [585-1] (former empl) (Entered: 06/20/1995) |
| 06/20/1995 | 587 | ORDER by Magistrate Judge Richard M. Borchers granting Dow Chemical's motion to compel Answers to Interrog Responses [474-1], granting motion to compel answers to its 2/1/95 witness interrogs [501-1]. Plfs to respond to contention interrogs & eight additional interrogs within |

| | | 45 days.(cc: all counsel) ; entry date : 6/21/95 (former empl) (Entered: 06/21/1995) |
|---|---|---|
| 06/20/1995 | 588 | MOTION by defendant Rockwell Intl Corp for leave to file memo in support of Motion for Sanctions. (former empl) (Entered: 06/21/1995) |
| 06/20/1995 | 589 | MOTION by defendant Rockwell Intl Corp for sanctions against Plfs for failure to comply with 2/22/95 order. (former empl) (Entered: 06/21/1995) |
| 06/20/1995 | 590 | BRIEF by defendant Rockwell Intl Corp in support of Rockwell's motion for sanctions against Plfs for failure to comply with 2/22/95 order [589-1]. (former empl) (Entered: 06/21/1995) |
| 06/23/1995 | 591 | Memo RESPONSE by plaintiffs to Dow's motion for order for a date certain by which Plfs must produce documents that they have agreed they must produce [581-1]. (former empl) (Entered: 06/26/1995) |
| 06/27/1995 | 592 | MINUTE ORDER : by Judge John L. Kane granting Plfs' motion for attorneys Bernadette M. Rappold & Eric L. Cramer to appear pro hac vice [554-1]. (cc: all counsel) ; entry date : 6/29/95 (former empl) (Entered: 06/29/1995) |
| 06/28/1995 | 593 | Supplemental Designation of Expert Witnesses for defendant Rockwell Intl Corp. (former empl) (Entered: 06/29/1995) |
| 06/28/1995 | 594 | MINUTE ORDER : by Judge John L. Kane setting hearing on motion to have US DOE held in contempt of court [513-1] and motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1] for 1:30 p.m. on 7/20/95. Status/prehearing conf set for 4:00 p.m. on 7/12/95. (cc: all counsel) ; entry date : 6/29/95 (former empl) (Entered: 06/29/1995) |
| 06/30/1995 | 595 | LETTER to court from plaintiff Michael Dean Rice's counsel requesting that the name of Robert J. Golten be removed from the mailing list per order entered 12/9/95. (former empl) (Entered: 07/05/1995) |
| 06/30/1995 | 596 | MOTION by defendant Rockwell Intl Corp to submit supplementary materials bearing on its motion for protective order [380-1]. (NOTE: Supplementary materials are attached to this motion.) (former empl) Modified on 07/05/1995 (Entered: 07/05/1995) |
| 06/30/1995 | 597 | STATEMENT by plaintiffs re issuance of a Citation for Contempt or OSC in connection with Plfs' motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1] and Plfs' motion to have US DOE held in contempt of court [513-1]. (former empl) (Entered: 07/05/1995) |
| 06/30/1995 | 598 | SUPPLEMENTAL Pleading to Correct Clerical Error in defendant Dow Chemical Company's motion for order for a date certain by which Plfs must produce documents that they have agreed they must produce [581-1]. (former empl) (Entered: 07/05/1995) |
| 07/03/1995 | 599 | LETTER to court from defendant Rockwell Intl Corp advising of the affidavit attachment designations to be added to Rockwell's Motion to |

| | | Submit Supplementary Materials Bearing on its Motion for a Protective Order. (former empl) (Entered: 07/05/1995) |
|---|---|---|
| 07/06/1995 | 600 | COURTROOM MINUTES by Magistrate Judge Richard M. Borchers taking under advisement on the motion for protective order [380-1]. [584-1] Defts' motion to compel mental exam of plas claiming severe emotional distress will be ruled upon after briefing; also a hrg will be set. entry date : 7/7/95 (former empl) (Entered: 07/07/1995) |
| 07/10/1995 | 601 | OBJECTIONS by plaintiffs to Magistrate's order [587-1] of 6/20/95. (former empl) Modified on 07/18/1995 (Entered: 07/18/1995) |
| 07/10/1995 | 601 | MOTION by plaintiff for leave to file memo in support of Plf's Objections & appeal from Order of Magistrate Judge Dated 6/20/95. (former empl) (Entered: 07/18/1995) |
| 07/11/1995 | 602 | LETTER to court from plaintiffs enclosing their amended Certificate of Service of Plfs' Objections to and Appeal from Order of U.S. Magistrate Borchers ...& Req for Leave to File Memo of Law in Support thereof, filed yesterday. (former empl) (Entered: 07/12/1995) |
| 07/12/1995 | 603 | COURTROOM MINUTES by Judge John L. Kane-- setting hearing on Plfs' motion to have US DOE held in contempt of court [513-1] and motion for US DOE held in contempt of court re documents in the custody of Los Alamos National Laboratory [530-1] for 1:30 7/20/95 and 7/21/95 beginning at 9:00 a.m. Status conf held 7/12/95. Plfs to file exhibit/witness lists and to declassify documents by 7/18/95 at 4:00 p.m. entry date : 7/13/95 (former empl) (Entered: 07/13/1995) |
| 07/12/1995 | 604 | Witness list for 7/20/95 hrg submitted by DOE. (former empl) (Entered: 07/13/1995) |
| 07/12/1995 | 605 | EXHIBIT list for 7/20/95 hrg by DOE. (former empl) (Entered: 07/13/1995) |
| 07/12/1995 | | Proposed FINDINGS of fact and conclusions of law by DOE. (former empl) (Entered: 07/13/1995) |
| 07/12/1995 | 606 | MINUTE ORDER : by Judge John L. Kane granting Plfs' motion for leave to file memo in support of Plf's Objections & appeal from Order of Magistrate Judge Dated 6/20/95 [601-1]--response is due 7/17/95. (cc: all counsel) ; entry date : 7/18/95 (former empl) (Entered: 07/18/1995) |
| 07/13/1995 | 607 | BRIEF by plaintiffs in opposition to Defts' motion to compel mental exam of plas claiming severe emotional distress [584-1]. (former empl) (Entered: 07/14/1995) |
| 07/13/1995 | 608 | BRIEF by plaintiffs in opposition to Deft Rockwell's motion for sanctions against Plfs for failure to comply with 2/22/95 order [589-1]. (former empl) (Entered: 07/14/1995) |
| 07/13/1995 | 609 | MOTION by defendant Dow Chemical Company for leave to file reply in support of its req for a date certain by which Plfs must produce documents that they have agreed they must produce. (former empl) (Entered: |

| | | |
|---|---|---|
| | | 07/14/1995) |
| 07/13/1995 | 610 | REPLY by defendant Dow Chemical Company to Plfs' response to Dow's motion for order for a date certain by which Plfs must produce documents that they have agreed they must produce [581-1]. (former empl) (Entered: 07/14/1995) |
| 07/13/1995 | 611 | ORDER by Magistrate Judge Richard M. Borchers finding the objections by EG&G Rocky Flats, Pat Arnold, Allen Schubert, Gordon Hickle, Ron Teel, Russell Appelhans, Daniel Tallman, & Howard Long moot: objection [559-1] moot, finding the objection [561-1] moot, finding the objection [560-1] moot, finding the objection [576-1] moot, finding the objection [575-1] moot, finding the objection [577-1] moot, finding the objection [538-1] moot (cc: all counsel) ; entry date : 7/14/95 (former empl) (Entered: 07/14/1995) |
| 07/14/1995 | 612 | MOTION by Norman P. Cypher & George H. Setlock to intervene as a right. (former empl) (Entered: 07/17/1995) |
| 07/17/1995 | 613 | BRIEF FILED by plaintiffs in support of Plfs' objections to and appeal from Order of Magistrate Judge [601-1] re order [587-1] of 6/20/95. (former empl) (Entered: 07/18/1995) |
| 07/17/1995 | 614 | Correction (ERRATA) by plaintiffs to Plfs' opposition brief [607-1] to [607-1] Defts' motion to compel mental exam of plas claiming severe emotional distress [584-1]. (former empl) (Entered: 07/18/1995) |
| 07/17/1995 | 615 | MOTION by University CA Regents to quash subpoena served on Daniel Comstock. (former empl) (Entered: 07/18/1995) |
| 07/17/1995 | 616 | MOTION by defendants for leave to file reply memo re Motion to compel Mental Examination of Plfs Claiming Severe Emotional Distress. (former empl) (Entered: 07/18/1995) |
| 07/17/1995 | 617 | REPLY by defendants to Plfs' response to Defts' motion to compel mental exam of plas claiming severe emotional distress [584-1]. (former empl) (Entered: 07/18/1995) |
| 07/18/1995 | 618 | Certificate of Compliance by plaintiffs re minute order [606-1] of 7/12/95- -mailing copies of the M.O. to all counsel of record. (former empl) (Entered: 07/18/1995) |
| 07/18/1995 | 619 | ORDER by Judge John L. Kane granting University of CA's motion to quash subpoena served on Daniel Comstock [615-1]. (cc: all counsel) ; entry date : 7/18/95 (former empl) (Entered: 07/18/1995) |
| 07/19/1995 | 620 | ATTORNEY APPEARANCE for Kaiser Hill Co LLC, present integrating contractor at Rocky Flats by Sean Robert Gallagher, Daniel R. Satriana Jr. (former empl) (Entered: 07/20/1995) |
| 07/19/1995 | 621 | ATTORNEY APPEARANCE by Carlotta Wells for U.S. DOE. (former empl) (Entered: 07/20/1995) |
| 07/19/1995 | 622 | Witness list submitted by plaintiffs. (former empl) (Entered: 07/20/1995) |
| | | |

| 07/19/1995 | 623 | EXHIBIT list by plaintiffs. (former empl) (Entered: 07/20/1995) |
| 07/19/1995 | 624 | LETTER to court from plaintiffs enclosing the Plfs' Witness List & Exhibit List & 4 volumes of exhibits for use at the hrg set 7/20/95. (NOTE: the box of exhibits was picked up by one of the law clerks for Judge Kane & taken to his chambers.) (former empl) (Entered: 07/20/1995) |
| 07/20/1995 | 625 | Supplemental Designation of Expert Witness for plaintiffs. (former empl) (Entered: 07/20/1995) |
| 07/20/1995 | 626 | MOTION by DOE in limine to exclude testimony pertaining to Security Clearances. (former empl) (Entered: 07/20/1995) |
| 07/20/1995 | | Proposed FINDINGS of fact and conclusions of law by plaintiffs Re Plfs' Motions to have the US DOE Held in Contempt of Court. (former empl) (Entered: 07/20/1995) |
| 07/20/1995 | 627 | NOTICE by EG&G Rocky Flats Inc of Discovery Development. (former empl) (Entered: 07/20/1995) |
| 07/20/1995 | 628 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers granting Rockwell's motion for protective order [380-1]. (cc: all counsel) ; entry date : 7/20/95 (former empl) (Entered: 07/20/1995) |
| 07/20/1995 | 629 | COURTROOM MINUTES, Day 1 by Judge John L. Kane regarding [513-1] motion to have US DOE held in contempt of court., regarding [530-1] motion for US DOE held in contempt of court re documents in the custody of Los Alamos national Laboratory. Deft DOE's oral motion to dismiss is denied ; entry date : 7/21/95 (gms) (Entered: 07/21/1995) |
| 07/21/1995 | 630 | COURTROOM MINUTES, Day 2, Evidentiary Hrg on motions. by Judge John L. Kane ; entry date : 7/24/95 (gms) (Entered: 07/24/1995) |
| 07/21/1995 | 631 | MOTION by defendants for oral argument by phone on motion to compel mental exam of pltfs claiming severe emotional distress (gms) (Entered: 07/24/1995) |
| 07/25/1995 | 632 | Notice (Letter ) by plaintiffs to court regarding ; mag conference vacated 7/25/95 (former empl) (Entered: 07/25/1995) |
| 07/25/1995 | 633 | RESPONSE by plaintiff to motion for oral argument by phone on motion to compel mental exam of pltfs claiming severe emotional distress [631-1] (former empl) (Entered: 07/27/1995) |
| 07/25/1995 | 634 | COURTROOM MINUTES on Evidentary Hrg 3rd Day by Judge John L. Kane ; entry date : 7/27/95 (former empl) (Entered: 07/27/1995) |
| 07/26/1995 | 635 | COURTROOM MINUTES Evidentiary Hrg Day 4 by Judge John L. Kane ; entry date : 7/27/95 (former empl) (Entered: 07/27/1995) |
| 07/26/1995 | 636 | TRANSCRIPT of proceedings before Magistrate Judge Borchers held on 7/7/95 of Motion for Protective Order ( 73 pages) (former empl) (Entered: 07/27/1995) |

| | | |
|---|---|---|
| 07/27/1995 | 637 | MOTION by defendant Rockwell Intl Corp for attorneys, Wendy S. White, Valerie E. Ross and Heather H. Anderson to appear pro hac vice (former empl) (Entered: 07/28/1995) |
| 07/31/1995 | 638 | ORDER by Magistrate Judge Richard M. Borchers-- in court hrg on all pending discovery moitons set for 10:00 a.m. on 8/17/95. (cc: all counsel) ; entry date 8/1/95 (former empl) (Entered: 08/01/1995) |
| 08/01/1995 | 639 | MINUTE ORDER : by Judge John L. Kane granting Deft Rockwell's motion for attorneys, Wendy S. White, Valerie E. Ross and Heather H. Anderson to appear pro hac vice [637-1]. (cc: all counsel) entry date : 8/2/95 (former empl) (Entered: 08/02/1995) |
| 08/02/1995 | 640 | MOTION by plaintiffs to extend time re Order dated 6/20/95. (former empl) (Entered: 08/03/1995) |
| 08/03/1995 | 641 | TRANSCRIPT of proceedings of Continued Hrg held before Judge Kane on 7/26/95 (113 pages). (former empl) (Entered: 08/03/1995) |
| 08/04/1995 | 642 | MOTION by defendant Dow Chemical Company for leave to file a memo in oppos to Plfs' objections to Magistrate's Order dated 6/20/95. (former empl) (Entered: 08/07/1995) |
| 08/04/1995 | 643 | BRIEF by defendant Dow Chemical Company in opposition to Plfs' motion to extend time re Order dated 6/20/95 [640-1]. (former empl) (Entered: 08/07/1995) |
| 08/04/1995 | 644 | Memo in Oppos (OBJECTIONS) by defendant Dow Chemical Company to Plfs' objections [601-1] to Magistrate's order [587-1] dated 6/20/95. (former empl) (Entered: 08/07/1995) |
| 08/04/1995 | 646 | MINUTE ORDER : by Judge John L. Kane granting Deft Dow Chemical's motion for leave to file a memo in oppos to Plfs' objections to Magistrate's Order dated 6/20/95 [642-1]. (cc: all counsel) ; entry date : 8/7/95 (former empl) (Entered: 08/07/1995) |
| 08/04/1995 | 647 | OBJECTIONS by plaintiffs & appeal from Magistrate's order [628-1] dated July 20, 1995. (former empl) (Entered: 08/07/1995) |
| 08/07/1995 | 645 | MINUTE ORDER : by Judge John L. Kane granting Dow Chemical's motion for leave to file a memo in oppos to Plfs' objections to Magistrate's Order dated 6/20/95 [642-1]. (cc: all counsel) ; entry date : 8/7/95 (former empl) (Entered: 08/07/1995) |
| 08/07/1995 | 648 | ORDER by Magistrate Judge Richard M. Borchers granting motion to extend time re Order dated 6/20/95 [640-1]--Plfs given to 8/31/95 to serve responses to Deft Down's contention interrogs; stay is granted for responses to witness interrogs until Judge Kane rules on Plfs' appeal. (cc: all counsel) ; entry date : 8/7/95 (former empl) (Entered: 08/07/1995) |
| 08/10/1995 | 649 | Unopposed MOTION by G. Bryan Morgan & defendant Rockwell Intl Corp to extend time to file objections to document subpoena. (former empl) (Entered: 08/11/1995) |
| | | |

| 08/11/1995 | 650 | OBJECTIONS by defendant Rockwell Intl Corp to subpoena served on G. Bryan Morgan. (former empl) (Entered: 08/15/1995) |
|---|---|---|
| 08/11/1995 | 651 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting the unopposed motion of G. Bryan Morgan & Rockwell to extend time to file objections to document subpoena [649-1]--Deft Rockwell given to 8/11/95 to respond/object to Plfs' subpoena. (cc: all counsel) ; entry date : 8/15/95 (former empl) (Entered: 08/15/1995) |
| 08/14/1995 | 652 | TRANSCRIPT of proceedings of Motions Hrg held before Judge Kane on 7/20/95 (119 pages). (former empl) (Entered: 08/15/1995) |
| 08/14/1995 | 653 | TRANSCRIPT of proceedings of Motions Hrg held before Judge Kane on 7/21/95 (pages 120-253). (former empl) (Entered: 08/15/1995) |
| 08/14/1995 | 654 | TRANSCRIPT of proceedings of Motions Hrg held before Judge Kane on 7/21/95 (pages 254-396). (former empl) Modified on 08/15/1995 (Entered: 08/15/1995) |
| 08/15/1995 | 655 | Unopposed MOTION by plaintiffs to extend time for 6 days for post-hrg submissions re motions to hold US Dept of Energy in Contempt. (former empl) (Entered: 08/16/1995) |
| 08/16/1995 | 656 | MOTION by defendant Dow Chemical Company for attorney S. Jonathan Silverman to appear pro hac vice. (former empl) (Entered: 08/18/1995) |
| 08/17/1995 | 657 | COURTROOM MINUTES by Magistrate Judge Richard M. Borchers taking under advisement on the motion to compel mental exam of plas claiming severe emotional distress [584-1]; in court hrg held 8/17/95. Taking under advisement on the motion for order for a date certain by which Plfs must produce documents that they have agreed they must produce. [581-1], taking under advisement on the motion for sanctions against Plfs for failure to comply with 2/22/95 order [589-1]. entry date : 8/18/95 (former empl) (Entered: 08/18/1995) |
| 08/17/1995 | 658 | MINUTE ORDER : by Judge John L. Kane granting Plfs' Unopposed motion to extend time for 6 days for post-hrg submissions re motions to hold US Dept of Energy in Contempt [655-1]. (cc: all counsel) ; entry date : 8/18/95 (former empl) (Entered: 08/18/1995) |
| 08/17/1995 | 659 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney S. Jonathan Silverman to appear pro hac vice [656-1]. (cc: all counsel) ; entry date : 8/18/95 (former empl) (Entered: 08/18/1995) |
| 08/18/1995 | 660 | ORDER by Magistrate Judge Richard M. Borchers denying as moot Plfs' motion to compel answers to questions propounded at depo of Norman Fryback over Deft Rockwell's objections [535-1]. (cc: all counsel) ; entry date : 8/18/95 (former empl) (Entered: 08/18/1995) |
| 08/18/1995 | 661 | ORDER by Magistrate Judge Richard M. Borchers regarding Plf & Deft Dow given to 9/11/95 to file any pleadings they wish [650-1] to objections to subpoena served on G. Bryan Morgan. (cc: all counsel) ; entry date : 8/18/95 (former empl) (Entered: 08/18/1995) |
| | | |

| 08/18/1995 | 662 | ORDER by Magistrate Judge Richard M. Borchers regarding [612-1] motion to intervene as a right. Plaintiffs and Dfts granted to 9/11/95 to respond to motion (cc: all counsel) entry date : 8/22/95 (former empl) (Entered: 08/22/1995) |
|---|---|---|
| 08/21/1995 | 663 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers granting motion for order for a date certain by which Plfs must produce documents that they have agreed they must produce. [581-1] examinations of pla Lorrend Babb and Barlett are authorized; examinations of Cook and Barlett are not authorized; plas may not present professional mental hlth or medical testimony at trial; no limitations are placed upon examinations of Drs. Clark and Benedek except neither may inquire into areas of confidential communications w/cnsl; cnsl shall agree upon date for examinations of Babb and Barlett; each side to pay its own fees and costs to motion (cc: all counsel) ; entry date : 8/22/95 (former empl) (Entered: 08/22/1995) |
| 08/21/1995 | 664 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers denying motion for sanctions against Plfs for failure to comply with 2/22/95 order. [589-1], granting motion for expedited ruling on Dow's Req for a Date Certain By Which Plfs Must Produce Documents That They Have Agreed They Must Produce. [582-1] plas to respond to all outstanding disc requests before 10/1/95; plas to respond to discovery requests before 11/1/95; plas and dfts to fie all motions for protective orders re: discovery requests before 10/23/95; each party to pay own attys fees and costs (cc: all counsel) ; entry date : 8/22/95 (former empl) (Entered: 08/22/1995) |
| 08/22/1995 | 665 | MOTION by plaintiffs to extend time to 8/22/95 to serve Plfs' Amended Proposed Findings of Fact & Conclusions of Law re Plfs' Motions to have the US Dept of Energy held in Contempt of Court. (former empl) (Entered: 08/23/1995) |
| 08/22/1995 | 666 | Certificate of Compliance by plaintiffs indicating the mailing of the 8/17/95 minute order [658-1] to all counsel as directed by that minute order. (former empl) (Entered: 08/23/1995) |
| 08/22/1995 |  | Amended Proposed FINDINGS of fact and conclusions of law by plaintiffs re Motions to have the US DOE held in contempt of court. (former empl) (Entered: 08/23/1995) |
| 08/22/1995 | 667 | STATEMENT by plaintiffs--Post-Hrg memo in Support of Plfs' Motions to Hold the US DOE in Contempt. (former empl) (Entered: 08/23/1995) |
| 08/23/1995 | 668 | MINUTE ORDER : by Judge John L. Kane granting Plfs' motion to extend time to 8/22/95 to serve Plfs' Amended Proposed Findings of Fact & Conclusions of Law re Plfs' Motions to have the US Dept of Energy held in Contempt of Court [665-1]. (cc: all counsel) ; entry date : 8/24/95 (former empl) (Entered: 08/24/1995) |
| 08/25/1995 | 669 | Memo (LETTER) to court from plaintiffs' counsel attaching pages 26 & 27 of Plfs' Amended Proposed Findings of Fact & Conclusions of Law... which may have been omitted from that document which was filed on |

| | | |
|---|---|---|
| | | 8/22/95. (former empl) (Entered: 08/25/1995) |
| 09/05/1995 | 670 | Appeal from & OBJECTIONS by defendant Rockwell Intl Corp, defendant Dow Chemical Company to Magistrate's Memo Opinion & Order [663-1] issued 8/21/95 on Rule 35 Motion for Mental Exams. (former empl) (Entered: 09/06/1995) |
| 09/06/1995 | 671 | MINUTE ORDER : by Judge John L. Kane regarding Plfs given 20 ddays to respond to [670-1] Defts' objections to Magistrate Order of 8/17/95 on Rule 35 Motion. Defts to reply within 10 days thereafter. (cc: all counsel) ; entry date : 9/6/95 (former empl) (Entered: 09/06/1995) |
| 09/07/1995 | 672 | CERTIFICATE OF MAILING BY counsel of copies of Judge Kane's Minute Order entered 9/6/95. (former empl) (Entered: 09/07/1995) |
| 09/07/1995 | 673 | Notice of SUPPLEMENTAL Authority by defendant Rockwell Intl Corp re Plfs' 8/4/95 objections [647-1] to & appeal from Magistrate's order [628-1] of 7/20/95. (former empl) (Entered: 09/08/1995) |
| 09/08/1995 | 674 | OBJECTIONS by plaintiffs to order [663-1] order dated 8/17/95 concerning defts' Rule 35 Motion to Compel Mental Examinations. (former empl) (Entered: 09/11/1995) |
| 09/08/1995 | 674 | Appeal (MOTION) by plaintiffs (for reconsideration) of Magistrate Borchers' order [663-1] re Defts' Rule 35 motion to compel mental exam of plas claiming severe emotional distress [584-1]. (former empl) (Entered: 09/11/1995) |
| 09/11/1995 | 675 | BRIEF by plaintiffs in opposition to proposed Intervenors Noram P. Cypher & George H. Setlock's motion to intervene as right [612-1]. (former empl) (Entered: 09/13/1995) |
| 09/11/1995 | 676 | Memo in RESPONSE by plaintiffs to Deft's objections [650-1] to Plfs' Subpoena of G. Bryan Morgan. (former empl) (Entered: 09/13/1995) |
| 09/11/1995 | 677 | Memo of Law in RESPONSE by defendant Rockwell Intl Corp to Norman Cypher/George Setlock's motion to intervene as a right [612-1]. (former empl) (Entered: 09/13/1995) |
| 09/12/1995 | 678 | TRANSCRIPT of proceedings of Motions Hrg held before Magistrate Borchers on 8/17/95 (86 pages). (former empl) (Entered: 09/13/1995) |
| 09/14/1995 | 679 | RESPONSE by plaintiff Merilyn Cook, plaintiff William Schierkolk Jr., plaintiff Delores Schierkolk, plaintiff Richard Bartlett, plaintiff Lorren Babb, plaintiff Gertrude Babb, plaintiff Michael Dean Rice, plaintiff Bank Western, plaintiff Michael Dean Rice, plaintiff Thomas L. Deimer, plaintiff Rhonda J. Deimer, plaintiff Stephen Sandoval, plaintiff Peggy J. Sandoval, plaintiff Sally Bartlett to [673-1] (former empl) (Entered: 09/15/1995) |
| 09/18/1995 | 680 | MOTION by US DOE to extend time to 9/22/95 to file closing arguments & findings of fact & conclusions of law. (former empl) (Entered: 09/19/1995) |
| | | |

| 09/19/1995 | 681 | MINUTE ORDER : by Judge John L. Kane granting US DOE's motion to extend time to 9/22/95 to file closing arguments & findings of fact & conclusions of law [680-1]. (cc: all counsel) ; entry date : 9/19/95 (former empl) (Entered: 09/19/1995) |
|---|---|---|
| 09/22/1995 | 682 | Unopposed MOTION by DOE to extend time to 9/26/95 to submit closing arguments & findings of fact/conclusions of law. (former empl) (Entered: 09/25/1995) |
| 09/22/1995 | 683 | Unopposed MOTION by plaintiffs to extend time to 10/3/95 to respond to Defts' Objections to Magistrate's Order of 8/17/95 on Rule 35 Motion. (former empl) (Entered: 09/25/1995) |
| 09/26/1995 | 684 | MINUTE ORDER : by Judge John L. Kane granting DOE's motion to extend time to 9/26/95 to submit closing arguments & findings of fact/conclusions of law [682-1]; granting Plfs' Unopposed motion to extend time to 10/3/95 to respond to Defts' Objections to Magistrate's Order of 8/17/95 on Rule 35 Motion [683-1]. (cc: all counsel) ; entry date : 9/26/95 (former empl) (Entered: 09/26/1995) |
| 09/26/1995 | | Proposed FINDINGS of fact and conclusions of law re Class Plfs' motions for contempt submitted by US DOE. (former empl) (Entered: 09/27/1995) |
| 10/03/1995 | 685 | Memorandum BRIEF by Pltfs Lorren Babb, Richard Bartlett, Sally Bartlett, Merilyn Cook in support of motion (for reconsideration of) Magistrate Borchers' order [663-1] re Defts' Rule 35 motion to compel mental exam of plas claiming severe emotional distress [584-1]. [674-1] (gms) (Entered: 10/04/1995) |
| 10/06/1995 | 686 | ORDER by Magistrate Judge Richard M. Borchers sustaining objections [650-1] to subpoena served on G. Bryan Morgan & Mr. Morgan need not produce the documents requested in the subpoena. (cc: all counsel) ; entry date : 10/10/95 (former empl) (Entered: 10/10/1995) |
| 10/06/1995 | 687 | MEMORANDUM, OPINION, AND ORDER: by Magistrate Judge Richard M. Borchers granting motion to intervene as a right [612-1]. Adding intervenor Norman P. Cypher, George H. Setlock to appear solely to defend their interests re debriefing interview memo. (cc: all counsel) ; entry date : 10/10/95 (former empl) (Entered: 10/10/1995) |
| 10/16/1995 | 688 | REPLY by plaintiff motion for US DOE held in contempt of court re documents in the custody of Los Alamos national Laboratory. [530-1] (former empl) (Entered: 10/17/1995) |
| 10/18/1995 | 689 | Reply Memo (BRIEF) FILED by defendant Rockwell Intl Corp, defendant Dow Chemical Company in support of Defts' Appeal from & objections [670-1] to Magistrate's order [663-1] on Rule 35 Motion for Mental Examinations. (former empl) (Entered: 10/23/1995) |
| 10/23/1995 | 690 | MOTION by plaintiffs, defendant, plaintiff to extend time to file motions for protective order (former empl) (Entered: 10/24/1995) |
| 10/25/1995 | 691 | MOTION by plaintiff for reconsideration order [687-2] filed 10/6/95 granting motion of Cypher and Setlock to intervene (former empl) |

| | | (Entered: 10/26/1995) |
|---|---|---|
| 10/25/1995 | 692 | Memorandum (BRIEF) by plaintiff in support of motion for reconsideration order [687-2] filed 10/6/95 granting motion of Cypher and Setlock to intervene [691-1] (former empl) (Entered: 10/26/1995) |
| 10/26/1995 | 693 | OBJECTIONS to and appeal from by plaintiff to order filed 10/6/95 re: motion to intervene [687-2] (former empl) (Entered: 10/27/1995) |
| 10/26/1995 | 694 | OBJECTIONS to and appeal from by plaintiff to order [686-1] filed 10/6/95 re: subpoena to G. Bryan Morgan (former empl) (Entered: 10/27/1995) |
| 10/26/1995 | 695 | OBJECTIONS by EG&G Rocky Flats Inc to subpoena Duces Tecum served on 10/20/95 (former empl) (Entered: 10/27/1995) |
| 10/26/1995 | 696 | OBJECTIONS by Kaiser-Hill Co LLC to subpoena Duces Tecum served on 10/20/95 (former empl) (Entered: 10/27/1995) |
| 10/30/1995 | 697 | ORDER by Magistrate Judge Richard M. Borchers denying motion for reconsideration order [687-2] filed 10/6/95 granting motion of Cypher and Setlock to intervene [691-1] (cc: all counsel) ; entry date : 10/30/95 (former empl) (Entered: 10/30/1995) |
| 10/30/1995 | 698 | ORDER by Magistrate Judge Richard M. Borchers regarding [696-1] objection, regarding [695-1] objection; pla's and dft's to response by 11/20/95 (cc: all counsel) ; entry date : 10/30/95 (former empl) (Entered: 10/30/1995) |
| 10/30/1995 | 699 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion to extend time to file motions for protective order [690-1] to 10/30/95 (cc: all counsel) ; entry date : 10/30/95 (former empl) (Entered: 10/30/1995) |
| 10/30/1995 | 700 | Second MOTION by plaintiff Merilyn Cook, plaintiff William Schierkolk Jr., plaintiff Delores Schierkolk, plaintiff Richard Bartlett, plaintiff Lorren Babb, plaintiff Gertrude Babb, plaintiff Michael Dean Rice, defendant Rockwell Intl Corp, plaintiff Bank Western, plaintiff Michael Dean Rice, plaintiff Thomas L. Deimer, plaintiff Rhonda J. Deimer, plaintiff Stephen Sandoval, plaintiff Peggy J. Sandoval, plaintiff Sally Bartlett to extend time to file motions for protective order (former empl) (Entered: 10/31/1995) |
| 11/01/1995 | 701 | Unopposed MOTION by plaintiff to extend time to respond to discovery propounded by Dow Chemical Company (former empl) (Entered: 11/02/1995) |
| 11/06/1995 | 702 | NOTICE by plaintiff Merilyn Cook of attorney change of address and affiliation (former empl) (Entered: 11/06/1995) |
| 11/06/1995 | 703 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion to extend time to respond to discovery propounded by Dow Chemical Company [701-1] pla to respond by 11/27/95, granting motion to extend time to file motions for protective order [700-1] parties to file |

| | | |
|---|---|---|
| | | motions by 11/17/95 (cc: all counsel) ; entry date : 11/8/95 (former empl) (Entered: 11/08/1995) |
| 11/09/1995 | 704 | ORDER on Objections to various orders of Magistrate Judge re: 6/10/95 order overruled; 7/20/95 affirmed in part and modified in part; 8/21/95 order overruled; and 10/6/95 re: briefing schedule set (please see order for details) by Judge John L. Kane (cc: all counsel) ; entry date : 11/13/95 (former empl) (Entered: 11/13/1995) |
| 11/13/1995 | 705 | STATUS REPORT in Advance of 11/14/95 status conf by defendant Rockwell Intl Corp, defendant Dow Chemical Company (former empl) (Entered: 11/14/1995) |
| 11/13/1995 | 706 | MEMORANDUM, OPINION, AND ORDER: by Judge John L. Kane regarding [530-1] motion for US DOE held in contempt of court re documents in the custody of Los Alamos national Laboratory, re: [513-1] motion to have US DOE held in contempt of court; DOE shallpay pla reasonable atty fees, costs and expenses for all to secure prod documents in DOE's control from 7/8/94 through date of this order including all fees, costs and expenses incurred in motions for contempt; pla to submit request for atty fees, costs, and expenses with supporting documentation due 12/14/95; DOE may file obj by 1/2/96 and if obj filed cause to be set for evidentiary hrg and additional costs may be imposed; DOE to comply with order in particular documents re: missing materials, pla 11/7/94 request, pla 11/23/95 request and ident of computer tapes, documents located at LANL and Rocky Flats database; DOE to comply with time framwork in order; DOE to bear all costs and expenses associated with compliance with order and stip order; parties within 45 days of filing of this order file status rpt re: compliance w/order; defer any further order on issues of contempt or sanctions til review of status rpt (cc: all counsel) ; entry date : 11/14/95 (former empl) (Entered: 11/14/1995) |
| 11/14/1995 | 707 | COURTROOM MINUTES on Status Conference held 11/14/95 by Judge John L. Kane ; pretrial conf vacated 11/14/95 ; jury trial reset for 1/21/97 to 3/21/97 if any failure to comply that designated person to appear in court; if person does not have answers his immediate supervisor to be present in court with him; if that does not work on third date two of them will appear in court with seocnd persons immediate superior; this will continue every day commencing at 8:00 am until there is compliance; counrt wants designation from Mr. Simpson to be made within 10 days; 1996 trial date vacated; sched conf of 12/8/95 vacated; csl to prepaare new sched order and if they cannot they are to notify mag judge Borchers to request hrg; order to Mag Judge Borchers will read all deadlines must be met however if mag judge can vary deadlines; if there are any deadline chages from Dept of Energy now in contempt of court hrg will be held before Judge Kane as part of contempt proceedings; entry date : 11/15/95 Court Reporter: Tracy Weeldreyer (former empl) (Entered: 11/15/1995) |
| 11/14/1995 | 708 | Proposed Revised Pretrial Schedule (STATEMENT) by plaintiff signed by Plaintiffs atty (former empl) (Entered: 11/16/1995) |
| 11/17/1995 | 709 | Unopposed MOTION by defendant Rockwell Intl Corp for third extension |

| | | |
|---|---|---|
| | | of time to file motion for protective order (former empl) (Entered: 11/20/1995) |
| 11/17/1995 | 710 | MOTION by plaintiffs to extend time for plas and dfts to state positions as to obj filed by EG&G Rocky Flats, Inc. and Kiaser-Hill Co (former empl) (Entered: 11/20/1995) |
| 11/17/1995 | 711 | Unopposed MOTION by plaintiffs to extend time to file motion for protective order (former empl) (Entered: 11/20/1995) |
| 11/17/1995 | 712 | TRANSCRIPT of proceedings of Status Conference ( 1-18 pages)before Judge John L. Kane, Jr. on 11/14/95 at 10:30 Prepared By: ECR Recording (former empl) (Entered: 11/21/1995) |
| 11/21/1995 | 713 | STATEMENT of its position by defendant Dow Chemical Company as to EG&G and Kaiser-Hill's objections to the subpoena duces tecum [696-1], [695-1] (gms) (Entered: 11/24/1995) |
| 11/21/1995 | 714 | MINUTE ORDER : by Judge John L. Kane ; jury trial reset for 1/21/97 , ; Final trial prep/ status conf set for 12/16/96 (cc: all counsel) ; entry date : 11/24/95 (gms) (Entered: 11/24/1995) |
| 11/27/1995 | 715 | Joint MOTION by defendants, plaintiffs for order to enter stipulated protective order re: personnel and medical files of Judith L. Henderson (former empl) (Entered: 11/28/1995) |
| 11/27/1995 | 716 | REPORT by plaintiffs re: objections to mag judge Borchers orders dated 10/6/95 (former empl) (Entered: 11/28/1995) |
| 11/27/1995 | 716 | Unopposed Request (MOTION) by plaintiff to extend time (former empl) (Entered: 11/28/1995) |
| 11/27/1995 | 717 | NOTICE of Compliance with Court's order of 11/14/95 (former empl) (Entered: 11/28/1995) |
| 11/27/1995 | 718 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion to extend time [716-1] to 11/30/95, granting motion for order to enter stipulated protective order re: personnel and medical files of Judith L. Henderson [715-1] pla has to 12/4/95 to file any motion for protective order (cc: all counsel) ; entry date : 11/28/95 (former empl) (Entered: 11/28/1995) |
| 11/27/1995 | 719 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion to extend time for plas and dfts to state positions as to obj filed by EG&G Rocky Flats, Inc. and Kiaser-Hill Co [710-1] to 12/3/95 (cc: all counsel) ; entry date : 11/28/95 (former empl) (Entered: 11/28/1995) |
| 11/28/1995 | 723 | Stipulated PROTECTIVE ORDER re: personnel and medical files of Henderson by Magistrate Judge Richard M. Borchers : regarding [718-1] minute order (cc: all counsel) (former empl) (Entered: 12/01/1995) |
| 11/29/1995 | 720 | MOTION by defendant Dow Chemical Company for attorney Douglas M. Poland to appear pro hac vice (former empl) (Entered: 11/30/1995) |
| 11/29/1995 | 721 | MINUTE ORDER : by Judge John L. Kane granting request (motion) to |

| | | |
|---|---|---|
| | | extend time [716-1] to 12/4/95 to file objections to magistrate judge Borchers order re: subpoena of Morgan (cc: all counsel) ; entry date : 11/30/95 (former empl) (Entered: 11/30/1995) |
| 11/29/1995 | 722 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Douglas M. Poland to appear pro hac vice [720-1] (cc: all counsel) ; entry date : 11/30/95 (former empl) (Entered: 11/30/1995) |
| 11/30/1995 | 724 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion for order to enter stipulated protective order re: personnel and medical files of Judith L. Henderson [715-1], regarding [723-1] stipulated protective order is deemed an order of court as of 11/28/95 (cc: all counsel) ; entry date : 12/1/95 (former empl) (Entered: 12/01/1995) |
| 11/30/1995 | 725 | Joint MOTION by plaintiffs,and Rockwell Intl, defendant, for fourth extension ot ime for Rockwell to file motion for protective order to 12/8/95 (former empl) (Entered: 12/01/1995) |
| 12/04/1995 | 726 | Unopposed MOTION by plaintiff to extend time to file motion for protective order re: Dow's letter request of 10/3/95 (former empl) (Entered: 12/05/1995) |
| 12/04/1995 | 727 | REPORT by plaintiffs re: objections to mag judge Borchers' order dated 10/6/95, concerning Morgan subpoena (former empl) (Entered: 12/05/1995) |
| 12/05/1995 | 728 | Entry of ATTORNEY APPEARANCE for intervenor Norman P. Cypher, intervenor George H. Setlock by Dean S. Neuwirth, Patrick J. Burke (former empl) (Entered: 12/05/1995) |
| 12/05/1995 | 729 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion for fourth extension of time for Rockwell to file motion for protective order to 12/8/95 [725-1], granting motion to extend time to file motion for protective order re: Dow's letter request of 10/3/95 [726-1] pla have to 1/5/96 to file motions for protective orders (cc: all counsel) ; entry date : 12/6/95 (former empl) (Entered: 12/06/1995) |
| 12/07/1995 | 730 | RESPONSE by intervenor Norman P. Cypher, intervenor George H. Setlock to report [716-1] re: Objections to Mag Judge Borchers' Orders dated 10/6/95 (former empl) (Entered: 12/07/1995) |
| 12/07/1995 | 731 | STATUS REPORT by defendant Rockwell Intl Corp re: motion for protective order (former empl) (Entered: 12/08/1995) |
| 12/13/1995 | 732 | Unopposed MOTION by DOE to extend for 9 days to comply with Contempt Order issued 11/13/95 (former empl) (Entered: 12/14/1995) |
| 12/14/1995 | 733 | MINUTE ORDER : by Judge John L. Kane granting motion to extend for 9 days to comply with Contempt Order issued 11/13/95 [732-1] to 12/22/95 (cc: all counsel) ; entry date : 12/14/95 (former empl) (Entered: 12/14/1995) |
| 12/14/1995 | 734 | Unopposed MOTION by plaintiff to extend time to file request for atty fees, cost sand expenses pursuant to court's order of 11/13/95 holding US |

| | | DOE in contempt (former empl) (Entered: 12/15/1995) |
|---|---|---|
| 12/15/1995 | 735 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file request for atty fees, cost sand expenses pursuant to court's order of 11/13/95 holding US DOE in contempt [734-1] to 12/18/95 (cc: all counsel) ; entry date : 12/15/95 (former empl) (Entered: 12/15/1995) |
| 12/18/1995 | 736 | MOTION by plaintiffs for attorney fees, costs and expenses pursuant to order of 11/13/95 holding DOE in contempt (gms) (Entered: 12/18/1995) |
| 12/18/1995 | 737 | REPLY by plaintiffs to response of intervenors' to pltf's report [716-1] re: objections to Borchers' order dated 10/6/95 (gms) (Entered: 12/21/1995) |
| 12/22/1995 | 738 | MOTION by DOE to extend time to comply with contempt order (former empl) (Entered: 12/27/1995) |
| 12/27/1995 | 739 | STATEMENT by defendant Dow Chemical Company re: DOE filing motion for entryof stip protective order (former empl) (Entered: 12/28/1995) |
| 12/28/1995 | 740 | Joint MOTION by DOE, plaintiff to extend time for service of respective status rpts on DOE discovery compliance (former empl) (Entered: 12/28/1995) |
| 12/28/1995 | 741 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time for service of respective status rpts on DOE discovery compliance [740-1] to l/4/96, plf rept due l/8/96 (cc: all counsel) ; entry date : 1/2/96 (former empl) (Entered: 01/02/1996) |
| 01/02/1996 | 742 | MOTION by Department of Energy to extend time to file response to pla's attys fee application (former empl) (Entered: 01/03/1996) |
| 01/03/1996 | 743 | MINUTE ORDER : by Judge John L. Kane setting hearing on motion to extend time to comply with contempt order [738-1] 9:00 1/16/96 (cc: all counsel) ; entry date : 1/3/96 (former empl) (Entered: 01/03/1996) |
| 01/03/1996 | 744 | NOTICE by Department of Energy to Court of notifying all cnsl of record of hrg by faxing to be set on 1/16/96 at 9:00 (former empl) (Entered: 01/04/1996) |
| 01/04/1996 | 745 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file response to pla's attys fee application [742-1] to 1/9/96 (cc: all counsel) ; entry date : 1/4/96 (former empl) (Entered: 01/04/1996) |
| 01/04/1996 | 746 | STATUS REPORT by Department of Energy on Document Production (former empl) (Entered: 01/05/1996) |
| 01/05/1996 | 747 | Unopposed MOTION by plaintiff for third extension of time to file motion for protective order re: DOW's ltr request of 10/3/95 (former empl) (Entered: 01/08/1996) |
| 01/08/1996 | 748 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion for third extension of time to file motion for protective order re: DOW's ltr request of 10/3/95 [747-1] to 2/2/96 (cc: all counsel) ; entry date : 1/9/96 (former empl) (Entered: 01/09/1996) |

| 01/09/1996 | 749 | MOTION by Department of Energy to extend time to file response to plas' attys fees, costs and expenses (former empl) (Entered: 01/11/1996) |
|---|---|---|
| 01/10/1996 | 750 | MOTION by Department of Energy to extend time to file response to plas' attys fees, costs and expenses to 1/10/96 (former empl) (Entered: 01/11/1996) |
| 01/10/1996 | 751 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file response to plas' attys fees, costs and expenses to 1/10/96 [750-1], granting motion to extend time to file response to plas' attys fees, costs and expenses [749-1] (cc: all counsel) ; entry date : 1/11/96 (former empl) (Entered: 01/11/1996) |
| 01/11/1996 | 752 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file response to plas' attys fees, costs and expenses [749-1] to 1/11/96 (cc: all counsel) ; entry date : 1/16/96 (former empl) (Entered: 01/16/1996) |
| 01/12/1996 | 753 | MOTION by Department of Energy for leave to file objections one day late (former empl) (Entered: 01/16/1996) |
| 01/12/1996 | 754 | OBJECTIONS by Department of Energy to motion for attorney fees, costs and expenses pursuant to order of 11/13/95 holding DOE in contempt [736-1] (former empl) (Entered: 01/16/1996) |
| 01/12/1996 | 755 | Unopposed MOTION by plaintiff for leave to file status rpt re: DOE cmpliance with court's order of 11/13/95 (former empl) (Entered: 01/16/1996) |
| 01/12/1996 | 756 | STATUS REPORT by plaintiffs re: DOE complaince with court's order 11/13/95 holding DOE in contempt and plas response to DOE's motion for extension of time (former empl) (Entered: 01/16/1996) |
| 01/16/1996 | 757 | COURTROOM MINUTES by Judge John L. Kane granting motion for leave to file status rpt re: DOE cmpliance with court's order of 11/13/95 [755-1] ; in court hrg set for 8:30 2/15/96 ; documents not produced in response to plas request ltr of 11/7/94 to be produced by 1/31/96; all other documents to be produced by 2/1/96 (does not include MUF or VAX documents); court need proposed rpotective order re: privacy by 1/19/96; VAX record production by 3/15/96 ; entry date : 1/19/96 Court Reporter: Jeannette Gallardo (former empl) (Entered: 01/19/1996) |
| 01/16/1996 | 758 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file objections one day late [753-1] (cc: all counsel) ; entry date : 1/19/96 (former empl) (Entered: 01/19/1996) |
| 01/22/1996 | 759 | Joint Stipulated ORDER re: production of Epidemiological Documents at the Los Alamos Natl Laboratory by Judge John L. Kane regarding [706-1] order; DOE shallnot redact or otherwise without LANL documents containing privacy info from inspection or productionn but shall produce them to respresentaive plas under certain restrictions (spelled out in this order); DOE shall provide plas by 2/21/96 a list of all LANL documents which DOE contends contains privacy info; if plas notify DOE in writing |

| | | DOE shall assert its position by motion within 14 days from receipt; upon receipt of written request from plas DOE shall conduct expedited review of any LANL document to permit redaction of any privacy info; reveiw to be cmopleted within 60 days; any specific part of restrictions imposed in this order may be terminated at any time by written stip of parties; (cc: all counsel) ; entry date : 1/22/96 (former empl) (Entered: 01/22/1996) |
|------------|-----|---|
| 01/23/1996 | 760 | TRANSCRIPT of proceedings before Judge Kane of 1/16/96 Motion for ext of time Hearing ( 1-30 pages) Prepared By: Federal Reporting Service Inc (lam) (Entered: 01/24/1996) |
| 01/23/1996 | 761 | REPORT (pursuant to 11/13/95 order) re: Doe's req that plas inform the court of "misstatments" by plaintiffs (lam) (Entered: 01/24/1996) |
| 02/02/1996 | 762 | Notice (REPORT) by US Dept of Energy of new discovery developments (former empl) (Entered: 02/05/1996) |
| 02/02/1996 | 763 | Unopposed MOTION by plaintiff for fourth extension of time to file motion for protective order re: dow's ltr request of 10/3/95 (former empl) (Entered: 02/05/1996) |
| 02/05/1996 | 764 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers granting motion for fourth extension of time to file motion for protective order re: dow's ltr request of 10/3/95 [763-1] pla to submit motion by 3/4/96 (cc: all counsel) ; entry date : 2/6/96 (former empl) (Entered: 02/06/1996) |
| 02/05/1996 | 765 | STATEMENT fromn Katch, Sender & Wasserman, Phyllis G. Knight re: Creditors' Committee (former empl) (Entered: 02/06/1996) |
| 02/05/1996 | 766 | MOTION by Department of Energy to extend time to comply with disc request (former empl) (Entered: 02/06/1996) |
| 02/05/1996 | 767 | RESPONSE by plaintiff to DOE's notice (report) [762-1] of new disc developments (former empl) (Entered: 02/06/1996) |
| 02/06/1996 | 768 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to comply with disc request [766-1] to 2/13/96 (cc: all counsel) ; entry date : 2/6/96 (former empl) (Entered: 02/06/1996) |
| 02/09/1996 | 769 | MOTION by defendant Rockwell Intl Corp for attorney Martin T. Tully, Sr. to appear pro hac vice (former empl) (Entered: 02/12/1996) |
| 02/12/1996 | 770 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Martin T. Tully, Sr. to appear pro hac vice [769-1] (cc: all counsel) ; entry date : 2/13/96 (former empl) (Entered: 02/13/1996) |
| 02/12/1996 | 771 | Supplemental MOTION by plaintiff for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab (former empl) (Entered: 02/13/1996) |
| 02/12/1996 | 772 | BRIEF by plaintiff in support of motion for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab [771-1] (former empl) (Entered: 02/13/1996) |
| 02/13/1996 | 773 | BRIEF (Memorandum) FILED by US DOE addressing the court's |

| | | |
|---|---|---|
| | | authority to req the gov't to take over the defense of the case and to impound documents into the custody of the US Marshal minutes [757-2] (lam) (Entered: 02/14/1996) |
| 02/13/1996 | 774 | STATUS REPORT and proposed alternative plans to address discovery issues by US DOE (lam) (Entered: 02/14/1996) |
| 02/14/1996 | 775 | AFFIDAVIT of A. Bryan Siebert re report [774-1], brief [773-1] (lam) (Entered: 02/14/1996) |
| 02/14/1996 | 776 | MOTION by US DOE for leave to file corrected status report and proposed alternative plans to address disc issues pleading (lam) (Entered: 02/14/1996) |
| 02/14/1996 | | Tendered corrected status report and proposed alternative plans to address discovery issues re [776-1] (lam) (Entered: 02/14/1996) |
| 02/14/1996 | 777 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file corrected status report and proposed alternative plans [776-1] (cc: all counsel) ; entry date : 2/15/96 (former empl) (Entered: 02/15/1996) |
| 02/14/1996 | 778 | CORRECTED STATUS REPORT and Proposed Alternative Plans to Address Discovery Issues filed by USDOE (former empl) (Entered: 02/15/1996) |
| 02/14/1996 | 779 | BRIEF by defendant Dow Chemical Company Regarding Court's Authority to "Take Charge" of this Litigation for Purposes of Issuing Sanctions Having an Evidentiary Effect, responding to motion for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab [771-1] (former empl) (Entered: 02/15/1996) |
| 02/15/1996 | 780 | COURTROOM MINUTES by Judge John L. Kane ; in court hrg held 2/15/96 . Rockwell has 20 days to respond to Pltf's [771-1] motion for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab ; Pltf has 10 days to reply. Pltf to immediately provide list of people they want cleared to DOE who will handle it in an expedited matter. entry date : 2/16/96 Court Reporter: Tracy Weeldreyer ECR Operator (gms) (Entered: 02/16/1996) |
| 02/16/1996 | 781 | MINUTE ORDER : by Judge John L. Kane regarding [754-1] objection; pla to reply to obj by 3/7/96 (cc: all counsel) ; entry date : 2/20/96 (former empl) (Entered: 02/20/1996) |
| 02/23/1996 | 783 | ORDER by Judge John L. Kane regarding [694-1] objection, re: motion to intervene is overruled and denied; regarding [693-1] objection re: subpoena G. Morgan is overruled and denied, affirming the decision of the District Court on appeal [687-2], affirming the decision of the District Court on appeal [686-1]; inso fare as it sustained obj to subpoena duces tecum served on G. Bryan Morgan w/reference to documents other than handwritten notes underlying 27 memoranda submitted to DOJ by Rockwell (cc: all counsel) ; entry date : 2/26/96 (former empl) (Entered: 02/26/1996) |
| 02/24/1996 | 784 | TRANSCRIPT of proceedings before Judge Kane of 2/15/96 Further |

| | | Hearing on Contempt ( 1-42 pages) Prepared By: Federal Reporting Service, Inc (lam) (Entered: 02/27/1996) |
|---|---|---|
| 02/26/1996 | 782 | RESPONSE by plaintiff to amended status report [778-1], status report [774-1] filed by DOE and proposed alternative plans to address discovery issues (former empl) (Entered: 02/26/1996) |
| 02/27/1996 | 785 | LETTER to court from defendant Rockwell Intl Corp regarding deleting Joseph F. Yenouskas and Franklin D. Kramer from cert. of mailing as they are no longer w/ the firm of Shea & Gardner. Patrick Hanlon's name is to remain. (gms) (Entered: 02/28/1996) |
| 02/29/1996 | 786 | Stipulated (PROTECTIVE ORDER) re: production of certain records kept at Rocy Flats Environmental Technology site re: 5 USC 552a Privacy Act by Judge John L. Kane : (cc: all counsel) (former empl) (Entered: 03/01/1996) |
| 03/04/1996 | 787 | MOTION by defendant Dow Chemical Company for protective order re: MUF documents (former empl) (Entered: 03/04/1996) |
| 03/04/1996 | 788 | Memorandum in Opposition (OBJECTIONS) by defendant Dow Chemical Company to motion for protective order re: MUF documents [787-1], motion for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab [771-1] (former empl) (Entered: 03/04/1996) |
| 03/04/1996 | 789 | REPORT by plaintiffs to Court re: Dow's letter request for documents dated 10/3/95 (former empl) (Entered: 03/05/1996) |
| 03/04/1996 | 790 | Memorandum of Law in Opposition (OBJECTIONS) by Department of Energy to motion for supplemental sanctions against USDOE re: documents in custody of Los Alamos Natl Lab [771-1] (former empl) (Entered: 03/05/1996) |
| 03/04/1996 | 791 | Memorandum in Opposition (OBJECTIONS) by defendant Rockwell Intl Corp to motion for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab [771-1] (former empl) (Entered: 03/05/1996) |
| 03/06/1996 | 792 | MOTION by defendant Rockwell Intl Corp for attorney Amy Horton for special admission (former empl) (Entered: 03/06/1996) |
| 03/06/1996 | 793 | AFFIDAVIT of Amy Horton re: motion for attorney Amy Horton for special admission [792-1] (former empl) (Entered: 03/06/1996) |
| 03/06/1996 | 794 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Amy Horton for special admission [792-1] (cc: all counsel) ; entry date : 3/6/96 (former empl) (Entered: 03/06/1996) |
| 03/07/1996 | 795 | RESPONSE by plaintiff to DOE's objection [790-1] to pla's request for fees, costs and expenses pursuant to order of 11/13/95 (former empl) (Entered: 03/08/1996) |
| 03/08/1996 | 796 | MOTION by US DOE for protective order re MUF & MUF-related docs (lam) (Entered: 03/11/1996) |
| 03/08/1996 | 797 | BRIEF (Memorandum) by US DOE in support of motion for protective |

| | | |
|---|---|---|
| | | order [796-1] (lam) (Entered: 03/11/1996) |
| 03/08/1996 | 798 | Certificate of Compliance re US DOE's motion for protective order [796-1] (lam) (Entered: 03/11/1996) |
| 03/11/1996 | 799 | REQUEST by Department of Energy for incluson on mailing list (former empl) (Entered: 03/12/1996) |
| 03/11/1996 | 800 | STIPULATION re: Production of Electronic Mail (former empl) (Entered: 03/12/1996) |
| 03/11/1996 | 801 | RESPONSE by plaintiff to motion for protective order re: MUF documents [787-1] (former empl) (Entered: 03/12/1996) |
| 03/18/1996 | 802 | MOTION by plaintiff to extend time to file consolidated reply to responses of DOE, Dow and Rockwell to plas suppl motino for sanctions against DOE to 3/25/96 (former empl) (Entered: 03/19/1996) |
| 03/19/1996 | 803 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file consolidated reply to responses of DOE, Dow and Rockwell to plas suppl motino for sanctions against DOE to 3/25/96 [802-1] to 3/25/96 (cc: all counsel) ; entry date : 3/20/96 (former empl) (Entered: 03/20/1996) |
| 03/25/1996 | 804 | MOTION by plaintiff William Schierkolk Jr. for leave to file reply in support of its motion for protective order (former empl) (Entered: 03/25/1996) |
| 03/25/1996 | | Tendered Reply submitted by defendant Dow Chemical Company motion for leave to file reply in support of its motion for protective order [804-1] (former empl) (Entered: 03/25/1996) |
| 03/25/1996 | 805 | REPLY by plaintiff to response to motion for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab [771-1] (former empl) (Entered: 03/26/1996) |
| 03/26/1996 | 806 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file reply in support of its motion for protective order [804-1] (cc: all counsel) ; entry date : 3/27/96 (former empl) (Entered: 03/27/1996) |
| 03/26/1996 | 807 | REPLY by defendant Dow Chemical Company to response to motion for protective order re: MUF documents [787-1] (former empl) (Entered: 03/27/1996) |
| 04/05/1996 | 808 | MOTION by plaintiffs that DOE be held in contempt re doc reqs dated 6/23 & 8/28 1995 (lam) (Entered: 04/05/1996) |
| 04/05/1996 | 809 | BRIEF (Memorandum) by plaintiffs in support of motion that DOE be held in contempt re doc reqs [808-1] (lam) (Entered: 04/05/1996) |
| 04/05/1996 | 810 | MINUTE ORDER : by Judge John L. Kane regarding [808-1] motion that DOE be held in contempt re doc reqs; Dept of Energy to file response by 4/25/96 and plas to reply by 5/7/96 (cc: all counsel) ; entry date : 4/8/96 (former empl) (Entered: 04/08/1996) |
| 04/12/1996 | 811 | MINUTE ORDER : by Judge John L. Kane regarding [796-1] motion for |

| | | |
|---|---|---|
| | | protective order re MUF & MUF-related docs; pla to respnd by 5/2/96 and DOE to file reply by 5/13/96 (cc: all counsel) ; entry date : 4/15/96 (former empl) (Entered: 04/15/1996) |
| 04/12/1996 | 812 | MINUTE ORDER : by Judge John L. Kane setting hearing on motion for attorney fees, costs and expenses pursuant to order of 11/13/95 holding DOE in contempt [736-1] 9:00 6/20/96 (cc: all counsel) ; entry date : 4/15/96 (former empl) (Entered: 04/15/1996) |
| 04/19/1996 | 813 | Interim ORDER by Judge John L. Kane regarding [787-1] motion for protective order re: MUF documents, regarding [796-1] motion for protective order re MUF & MUF-related docs; these motions filed shall not serve to stay disc nor to relieve US DOE of its obligation under Stip Order made an order of court on 9/13//94 pending further order (cc: all counsel) ; entry date : 4/22/96 (former empl) (Entered: 04/22/1996) |
| 04/25/1996 | 814 | MOTION by plaintiff to extend time to respond to DOE's motion for proto order re: DOE's ongoing declassification review of MUF docs to 5/15/96 (former empl) (Entered: 04/26/1996) |
| 04/25/1996 | 815 | Opposition (OBJECTIONS) by Department of Energy to motion that DOE be held in contempt re doc reqs [808-1] (former empl) (Entered: 04/26/1996) |
| 04/26/1996 | 816 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to respond to DOE's motion for proto order re: DOE's ongoing declassification review of MUF docs to 5/15/96 [814-1], regarding [796-1] motion for protective order re MUF & MUF-related docs (cc: all counsel) ; entry date : 4/26/96 (former empl) (Entered: 04/26/1996) |
| 05/03/1996 | 817 | MINUTE ORDER : by Judge John L. Kane ; trial prep conf reset for 9:00 1/7/97 (cc: all counsel) ; entry date : 5/6/96 (former empl) (Entered: 05/06/1996) |
| 05/03/1996 | 818 | MOTION by Department of Energy to quash subpoena of Rodney B. Hoffman set for 5/10/96 (former empl) (Entered: 05/06/1996) |
| 05/03/1996 | 819 | Memorandum (BRIEF) by Department of Energy in support of motion to quash subpoena of Rodney B. Hoffman set for 5/10/96 [818-1] (former empl) (Entered: 05/06/1996) |
| 05/06/1996 | 820 | MINUTE ORDER : by Judge John L. Kane granting motion to quash subpoena of Rodney B. Hoffman set for 5/10/96 [818-1] (cc: all counsel) ; entry date : 5/7/96 (former empl) (Entered: 05/07/1996) |
| 05/07/1996 | 821 | Request (MOTION) by Department of Energy for expedited consideration of DOE's motion to quash depo Rodney B. Hoffman (former empl) (Entered: 05/08/1996) |
| 05/07/1996 | 821 | MOTION by Department of Energy to extend time to respond to DOE's motion for proto re: MUF Declassification (former empl) (Entered: 05/08/1996) |
| 05/07/1996 | 822 | REPLY Memorandum by plaintiff to response to motion that DOE be held |

| | | |
|---|---|---|
| | | in contempt re doc reqs [808-1] (former empl) (Entered: 05/08/1996) |
| 05/08/1996 | 823 | MOTION by plaintiff to withdraw motion to extend time to respond to DOE's motion for proto re: MUF Declassification [821-1], motion for expedited consideration of DOE's motion to quash depo Rodney B. Hoffman [821-1] (former empl) (Entered: 05/09/1996) |
| 05/08/1996 | 824 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to respond to DOE's motion for proto re: MUF Declassification [821-1] to 5/20/96, finding the motion for expedited consideration of DOE's motion to quash depo Rodney B. Hoffman [821-1] moot (cc: all counsel) ; entry date : 5/9/96 (former empl) (Entered: 05/09/1996) |
| 05/13/1996 | 825 | MOTION by plaintiffs to withdraw attorney David Kreutzer (former empl) (Entered: 05/14/1996) |
| 05/21/1996 | 826 | Opposition (OBJECTIONS) by plaintiffs to motion for protective order re MUF & MUF-related docs [796-1] (former empl) (Entered: 05/22/1996) |
| 05/21/1996 | 827 | EXHIBITS to plaintiffs opposition (objection) [826-1] to DOE motion for protective order (former empl) (Entered: 05/22/1996) |
| 05/30/1996 | 828 | Unopposed MOTION by Department of Energy for leave to file reply to plas opposition to DOE's motion for proto no later than 6/7/96 (former empl) (Entered: 05/31/1996) |
| 05/31/1996 | 829 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file reply to plas opposition to DOE's motion for proto no later than 6/7/96 [828-1] (cc: all counsel) ; entry date : 5/31/96 (former empl) (Entered: 05/31/1996) |
| 06/05/1996 | 830 | MOTION by Department of Energy to stay pending decision of motion for proto (former empl) (Entered: 06/06/1996) |
| 06/06/1996 | 831 | Opposition (OBJECTIONS) by plaintiffs to motion to stay pending decision of motion for proto [830-1] (former empl) (Entered: 06/07/1996) |
| 06/07/1996 | 832 | REPLY Memorandum by Department of Energy to response to motion for protective order re MUF & MUF-related docs [796-1] (former empl) (Entered: 06/10/1996) |
| 06/07/1996 | 833 | MINUTE ORDER : by Judge John L. Kane denying motion to stay pending decision of motion for proto [830-1] (cc: all counsel) ; entry date : 6/10/96 (former empl) (Entered: 06/10/1996) |
| 06/11/1996 | 834 | STATEMENT by Department of Energy motion reply [832-1] (attached is orig of declaration of A. Bryan Siebert to be substituted for copy) (former empl) (Entered: 06/12/1996) |
| 06/21/1996 | 835 | Stiplated ORDER by Judge John L. Kane granting motion for attorney fees, costs and expenses pursuant to order of 11/13/95 holding DOE in contempt [736-1]; DOE to pay to plfs $500,000 by 7/20/96 (cc: all counsel) ; entry date : 6/24/96 (former empl) (Entered: 06/24/1996) |
| 06/25/1996 | 836 | LETTER to court from defendant Rockwell Intl Corp, defendant Dow |

| | | |
|---|---|---|
| | | Chemical Company effective 6/28/96 mail should be sent to Kirkland & Ellis in Chicago, Il and not in DC 9 box (former empl) (Entered: 06/26/1996) |
| 07/01/1996 | 837 | MOTION by rep plaintiffs for attorney Stanley B. Siegel to participate as out of state counsel (lam) (Entered: 07/02/1996) |
| 07/01/1996 | 838 | MINUTE ORDER : by Judge John L. Kane granting motion for attorney Stanley B. Siegel to participate as out of state counsel [837-1] (cc: all counsel) ; entry date : 7/3/96 (lam) (Entered: 07/03/1996) |
| 07/05/1996 | 839 | MOTION by plaintiffs for leave to file surreply to DOE motion for protective order (former empl) (Entered: 07/05/1996) |
| 07/08/1996 | 840 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file surreply to DOE motion for protective order [839-1] (cc: all counsel) ; entry date : 7/9/96 (former empl) (Entered: 07/09/1996) |
| 08/01/1996 | 841 | MOTION by plaintiffs to compel prod docs re: exemplary damages directed to Rockwell (former empl) (Entered: 08/01/1996) |
| 08/01/1996 | 842 | Memorandum (BRIEF) by plaintiff in support of motion to compel prod docs re: exemplary damages directed to Rockwell [841-1] (former empl) (Entered: 08/01/1996) |
| 08/05/1996 | 843 | ORDER by Magistrate Judge Richard M. Borchers regarding [841-1] motion to compel prod docs re: exemplary damages directed to Rockwell; dft Rockwell Intl Corp to respond by 9/9/96 (cc: all counsel) ; entry date : 8/6/96 (former empl) (Entered: 08/06/1996) |
| 08/08/1996 | 844 | MEMORANDUM, OPINION, AND ORDER: by Judge John L. Kane denying supplemental motion for sanctions against USDOE re: documents in custody of Los Alamos Natl Lab [771-1], denying motion for protective order re: MUF documents [787-1], granting insofar as relief from 3/15/96 deadline fro review of materials unaccounted for (MUF related) documents re: motion for protective order re MUF & MUF-related docs [796-1], DOE is relieved of duty to conduct declassification review of docs responsive to plas 12/94 request falling in the categories enumerated in plas cnsl ltr of 5/10/96 to Solando and Lindsay; DOE mot proto is denied in all other respects; denying motion that DOE be held in contempt re doc reqs [808-1] ; plas and DOE each to file status rpt within 20 days from order re: prod of docs responsive to plas requests, including MUF related docs and anticipated completion date; status report ddl set for 8/28/96 (cc: all counsel) ; entry date : 8/9/96 (former empl) (Entered: 08/09/1996) |
| 08/15/1996 | | Tendered Reply Memorandum submitted by plaintiff motion for leave to file reply memorandum in support of motion to compel production of docs re: exemplary damages directed to Rockwell [856-1] (former empl) (Entered: 10/16/1996) |
| 08/28/1996 | 845 | STATUS REPORT by Department of Energy (former empl) (Entered: 08/29/1996) |
| | | |

| | | |
|---|---|---|
| 08/29/1996 | 846 | STATUS REPORT Re: DOE compliance w/8/8/96 Order by plaintiff Merilyn Cook (former empl) (Entered: 08/29/1996) |
| 08/29/1996 | 847 | STATEMENT Re: Disbursal of Funds paid by DOE to Defray Littigation Costs and Expenses by plaintiff Merilyn Cook re: order [835-1] - $500,000 deposited by DOE by wire to pltf cnsl on 7/20/96 into segregated "Account" (former empl) (Entered: 08/29/1996) |
| 09/09/1996 | 848 | Memorandum in Opposition (RESPONSE) by defendant Rockwell Intl Corp to motion to compel prod docs re: exemplary damages directed to Rockwell [841-1] (former empl) (Entered: 09/10/1996) |
| 09/19/1996 | 849 | ORDER by Magistrate Judge Richard M. Borchers regarding [841-1] motion to compel prod docs re: exemplary damages directed to Rockwell; plas will be givenm to and including 10/11/96 to file reply (cc: all counsel) ; entry date : 9/20/96 (former empl) (Entered: 09/20/1996) |
| 09/20/1996 | 850 | MOTION by defendant Rockwell Intl Corp to supplement memorandum in opposition to pla mot to compel prod doc [848-1] Exhibit A (former empl) (Entered: 09/23/1996) |
| 09/23/1996 | 851 | MOTION by defendant Dow Chemical Company for summary judgment re: second amd cmp time-barred (former empl) (Entered: 09/23/1996) |
| 09/23/1996 | 852 | MOTION by defendant Dow Chemical Company for leave to file its sum jgm brief (former empl) (Entered: 09/23/1996) |
| 09/23/1996 | 853 | BRIEF by defendant Dow Chemical Company in support of motion for leave to file its sum jgm brief [852-1], motion for summary judgment re: second amd cmp time-barred [851-1] (Appendix Vol I-VII) (former empl) (Entered: 09/23/1996) |
| 09/24/1996 | 854 | ORDER by Magistrate Judge Richard M. Borchers granting motion to supplement memorandum in opposition to pla mot to compel prod doc [848-1] Exhibit A [850-1] summaries and drafts attached to motion shall be recd and deemed to be part of Exh A to Rockwell's 9/9/96 memorandum, regarding [841-1] motion to compel prod docs re: exemplary damages directed to Rockwell (cc: all counsel) ; entry date : 9/26/96 (former empl) (Entered: 09/26/1996) |
| 09/25/1996 | 855 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file its sum jgm brief [852-1], regarding [851-1] motion for summary judgment re: second amd cmp time-barred (cc: all counsel) ; entry date : 9/26/96 (former empl) (Entered: 09/26/1996) |
| 10/07/1996 | 856 | MOTION by plaintiffs to compel production of classification guides , or in the alternative to have DOE held for contempt (former empl) (Entered: 10/08/1996) |
| 10/07/1996 | 857 | Memorandum (BRIEF) by plaintiff in support of motion to compel production of classification guides [856-1], motion to have DOE held for contempt [856-2] (former empl) (Entered: 10/08/1996) |
| 10/07/1996 | 858 | Request (MOTION) by plaintiffs for hearing for status conf (former empl) |

| | | (Entered: 10/08/1996) |
|---|---|---|
| 10/07/1996 | 859 | RESPONSE by plaintiff to motion for summary judgment re: second amd cmp time-barred [851-1] (former empl) (Entered: 10/08/1996) |
| 10/07/1996 | 859 | MOTION by plaintiff to strike , or to stay DOW motion for summ jgm (former empl) Modified on 10/08/1996 (Entered: 10/08/1996) |
| 10/15/1996 | 860 | Entry ATTORNEY APPEARANCE for defendant Rockwell Intl Corp by David M. Bernick, Mark S. Lillie (former empl) Modified on 10/16/1996 (Entered: 10/16/1996) |
| 10/15/1996 | 861 | Entry of ATTORNEY APPEARANCE for defendant Dow Chemical Company by Joseph J. Bronesky, Christopher Lane (former empl) Modified on 10/16/1996 (Entered: 10/16/1996) |
| 10/15/1996 | 862 | MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company for order to decertify the classes (former empl) Modified on 10/16/1996 (Entered: 10/16/1996) |
| 10/15/1996 | 863 | BRIEF by defendant Rockwell Intl Corp, defendant Dow Chemical Company in support of motion for order to decertify the classes [853-1] (Vol I and II) (former empl) Modified on 10/16/1996 (Entered: 10/16/1996) |
| 10/15/1996 | 864 | RESPONSE by defendant Rockwell Intl Corp, defendant Dow Chemical Company to motion for hearing for status conf [858-1] (former empl) Modified on 10/16/1996 (Entered: 10/16/1996) |
| 10/15/1996 | 865 | Unopposed MOTION by plaintiffs for leave to file reply memorandum in support of motion to compel production of docs re: exemplary damages directed to Rockwell (former empl) Modified on 10/16/1996 (Entered: 10/16/1996) |
| 10/15/1996 | 866 | MINUTE ORDER : by Judge John L. Kane granting motion for hearing for status conf [858-1], setting hearing on motion to strike [859-1] 9:00 10/22/96, setting hearing on motion to stay DOW motion for summ jgm [859-2] 9:00 10/22/96, setting hearing on motion to compel production of classification guides [856-1] 9:00 10/22/96, setting hearing on motion to have DOE held for contempt [856-2] 9:00 10/22/96 ; status conf set for 9:00 10/22/96 (cc: all counsel) ; entry date : 10/16/96 (former empl) Modified on 10/16/1996 (Entered: 10/16/1996) |
| 10/15/1996 | | Tendered Reply Memorandum submitted by plaintiff motion for leave to file reply memorandum in support of motion to compel production of docs re: exemplary damages directed to Rockwell [865-1] (former empl) (Entered: 10/16/1996) |
| 10/21/1996 | 867 | Opposition (OBJECTIONS) by plaintiffs to motion to strike [859-1], motion to stay DOW motion for summ jgm [859-2] (former empl) (Entered: 10/23/1996) |
| 10/22/1996 | 868 | COURTROOM MINUTES by Judge John L. Kane, Jr. granting motion to strike [859-1] motion for summary judgment re: second amd cmp time- |

| | | barred [851-1] w/o prej subj to refiling purs to Ct directives, finding the motion to stay DOW motion for sumjgm [859-2] moot since it is stricken, granting motion to compel production of classification guides [856-1], striking motion for summary judgment re: second amd cmp time-barred [851-1] ; disp mtn ddl set 12/1/96, consol answ br due 4/1/97, consold rply br due 5/1/97 ; status conf held 10/22/96 ; jury trial 1/27/97 vacated and cannot be reset until ruling on dispo mtns; in court hrg set for 1/21/97 on the disputed facts in the dispo mtns ; directions by the Ct on format to be followed for filing consolidated dispo mtns/rplies, etc.; dft proposed pto due w/in 10 days, pltf's proposal 15 days after w/hrg to be set ; gov'ts written resp to mtn/comp classification gidlines due in 20 days; dates set on expt wit discovery; Ct's warning of criminal contempt if evidence not forthcoming/questionable ; entry date : 10/25/96 Court Reporter: Kathy Terasaki, ECR (former empl) (Entered: 10/25/1996) |
| 10/22/1996 | 869 | STATUS REPORT by DOE (former empl) (Entered: 10/25/1996) |
| 10/24/1996 | 870 | MOTION by intervenor Norman P. Cypher, intervenor George H. Setlock to withdraw attorney Burke (former empl) (Entered: 10/25/1996) |
| 10/29/1996 | 871 | TRANSCRIPT of proceedings before Judge Kane of Status Conference on 10/22/96 at 9:05 am ( 29 pages) Prepared By: ECR Operator (former empl) (Entered: 10/30/1996) |
| 11/01/1996 | 872 | RESPONSE by Department of Energy to minutes [868-2] of 10/22/96 (former empl) (Entered: 11/04/1996) |
| 11/04/1996 | 873 | MINUTE ORDER : by Judge John L. Kane granting motion to withdraw attorney Burke [870-1] attorney Patrick J. Burke for George H. Setlock, attorney Patrick J. Burke for Norman P. Cypher (cc: all counsel) ; entry date : 11/5/96 (former empl) (Entered: 11/05/1996) |
| 11/07/1996 | 874 | RESPONSE by plaintiffs to status report [869-1] (former empl) (Entered: 11/07/1996) |
| 11/12/1996 | 875 | RESPONSE in Opposition by Department of Energy to motion to compel production of classification guides [856-1] (former empl) (Entered: 11/13/1996) |
| 11/13/1996 | 876 | RESPONSE by plaintiffs to DOE Proposed Protective Order re: DOE Classification Guides and Decisions (former empl) (Entered: 11/14/1996) |
| 11/13/1996 | 877 | NOTICE of Substitution of Affiavit of A. Bryan Sierbert by Department of Energy (former empl) (Entered: 11/14/1996) |
| 11/25/1996 | 878 | MOTION by Department of Energy for order to all parties to return all copies of document (former empl) (Entered: 11/26/1996) |
| 11/27/1996 | 879 | MOTION by defendants Rockwell Intl Corp, and Dow Chemical Company to extend time to file s/j and other motions to 12/9/96 (former empl) (Entered: 11/27/1996) |
| 11/27/1996 | 880 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file s/j and other motions to 12/9/96 [879-1] dfts ROckwell and |

| | | |
|---|---|---|
| | | Dow have to 12/9/96 to file mot s/j and to decertify classes; pla to respond by 1/10/97 (cc: all counsel) ; entry date : 12/2/96 (former empl) (Entered: 12/02/1996) |
| 11/29/1996 | 881 | Request (MOTION) by plaintiffs for order for final approval of class notice and rule 7.1(A) statment (former empl) (Entered: 12/02/1996) |
| 12/02/1996 | 882 | MINUTE ORDER : by Judge John L. Kane setting hearing on motion for order for final approval of class notice and rule 7.1(A) statment [881-1] 9:30 1/7/97, setting hearing on motion for order to all parties to return all copies of document [878-1] 9:30 1/7/97, setting hearing on motion to have DOE held for contempt [856-2] 9:30 1/7/97, setting hearing on motion to compel prod docs re: exemplary damages directed to Rockwell [841-1] 9:30 1/7/97 (cc: all counsel) ; entry date : 12/3/96 (former empl) (Entered: 12/03/1996) |
| 12/09/1996 | 883 | MOTION by plaintiff for leave to file sum jgm mtns by l2/l2/96 (former empl) (Entered: 12/10/1996) |
| 12/09/1996 | 884 | Combined Motion by defendant Rockwell Intl Corp for summary judgment on all claims before Judge John L. Kane , and for decertification of the classes before Judge John L. Kane (lam) (Entered: 12/10/1996) |
| 12/09/1996 | 885 | BRIEF by defendant Rockwell Intl Corp, defendant Dow Chemical Company in support of motion for summary judgment on all claims before Judge John L. Kane [884-1] and motion for decertification of the classes before Judge John L. Kane [884-2] (lam) (Entered: 12/10/1996) |
| 12/09/1996 | 886 | APPENDIX (Vols I, II, III, IV, V, VII, VII, IX, X, VI) filed by defendants re brief [885-1] in support of combined motion for summary judgment [884-1], and for decertification of the classes before Judge John L. Kane [884-2] (lam) (Entered: 12/10/1996) |
| 12/10/1996 | 887 | MOTION by Department of Energy for leave to file reply to plas resp to DOE status rpt filed 10/22/96 (former empl) (Entered: 12/11/1996) |
| 12/10/1996 | | Tendered Reply to Pla's Resp to DOE's status rpt filed 10/22/96 submitted by Department of Energy motion for leave to file reply to plas resp to DOE status rpt filed 10/22/96 [887-1] (former empl) (Entered: 12/11/1996) |
| 12/11/1996 | 888 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file sum jgm mtns by l2/l2/96 [883-1], granting motion for leave to file reply to plas resp to DOE status rpt filed 10/22/96 [887-1] (cc: all counsel) ; entry date : 12/13/96 (former empl) (Entered: 12/13/1996) |
| 12/11/1996 | 893 | REPLY by DOE to plf response to status report [869-1] (former empl) (Entered: 12/18/1996) |
| 12/12/1996 | 889 | MOTION by plaintiffs for partial summary judgment (former empl) (Entered: 12/13/1996) |
| 12/12/1996 | 890 | MOTION by plaintiffs to exceed page limitation of brf in support of motion for partial sumjgm (former empl) (Entered: 12/13/1996) |

| 12/12/1996 | | Tendered Memorandum Mot Part S/J submitted by plaintiff Merilyn Cook, plaintiff William Schierkolk Jr., plaintiff Delores Schierkolk, plaintiff Richard Bartlett, plaintiff Lorren Babb, plaintiff Gertrude Babb, plaintiff Michael Dean Rice motion to exceed page limitation of brf in support of motion for partial sumjgm [890-1], motion for partial summary judgment [889-1] (former empl) (Entered: 12/13/1996) |
|---|---|---|
| 12/13/1996 | 891 | EXHIBITS motion for partial summary judgment [889-1] (former empl) (Entered: 12/16/1996) |
| 12/13/1996 | 892 | MINUTE ORDER : by Judge John L. Kane granting motion to exceed page limitation of brf in support of motion for partial sumjgm [890-1] (cc: all counsel) ; entry date : 12/16/96 (former empl) (Entered: 12/16/1996) |
| 12/13/1996 | 894 | BRIEF by plaintiff in support of motion for partial summary judgment [889-1] (former empl) (Entered: 12/18/1996) |
| 01/03/1997 | 895 | STATUS REPORT in anticipation of 1/7/97 status hrg by defendants Rockwell Intl Corp, and Dow Chemical Company (former empl) (Entered: 01/06/1997) |
| 01/03/1997 | 896 | MOTION by plaintiffs for leave to file reply in support of motion to compel prod of classification guides (former empl) (Entered: 01/06/1997) |
| 01/03/1997 | | Tendered Reply submitted by plaintiff motion for leave to file reply in support of motion to compel prod of classification guides [896-1] (former empl) (Entered: 01/06/1997) |
| 01/03/1997 | 897 | RESPONSE by plaintiff to motion for order to all parties to return all copies of document [878-1] (former empl) (Entered: 01/06/1997) |
| 01/07/1997 | 898 | COURTROOM MINUTES by Judge John L. Kane pla has 60 days to resolve VAX issues; DOE to file status rpt every 60 days on disc issues, parties resp to stmts of undisputed facts extended to 1/31/97; oral mot for extension of depo sched is granted; granting motion to compel production of classification guides [856-1] subject to proto, denying motion to have DOE held for contempt [856-2], denying motion for order to all parties to return all copies of document [878-1], Ruling on motion for order for final approval of class notice and rule 7.1(A) statment [881-1] is deferred ; status report ddl set for 3/7/97 ; cts closing comments re: stlmt and ct's recomm parties consider an advisory jury ; entry date 1/9/97 Court Reporter: Bobbi Lloyd, ECR (former empl) (Entered: 01/09/1997) |
| 01/07/1997 | 900 | ORDER by Judge John L. Kane granting motion to compel production of classification guides [856-1] DOE shall have 10 days from date of order to produce to plas cnsl physical copies of all unclassified classification guides and associated unclassified docs (MUF) docs (cc: all counsel) ; entry date : 1/13/97 (former empl) (Entered: 01/13/1997) |
| 01/08/1997 | 899 | MINUTE ORDER : by Judge John L. Kane setting hearing on motion for partial summary judgment [889-1] 9:30 2/11/97, setting hearing on motion for summary judgment on all claims before Judge John L. Kane [884-1] 9:30 2/11/97 ; in court hrg vacated 1/8/97 (cc: all counsel) ; entry date : |

| | | 1/9/97 (former empl) (Entered: 01/09/1997) |
|---|---|---|
| 01/15/1997 | 901 | TRANSCRIPT of proceedings before Judge Kane of 1/7/97 status conf ( 1-66 pages) Prepared By: Fed Reporting Service Inc (lam) (Entered: 01/15/1997) |
| 01/17/1997 | 902 | MOTION by Department of Energy to extend time to respond to 1/7/97 order of ct and for stay of that order to 1/22/97 (former empl) (Entered: 01/21/1997) |
| 01/21/1997 | 903 | RESPONSE in Opposition by plaintiffs to motion to extend time to respond to 1/7/97 order of ct and for stay of that order to 1/22/97 [902-1] (former empl) (Entered: 01/21/1997) |
| 01/21/1997 | 904 | NOTICE by plaintiffs of filing petition to unseal and release testimony of Frank J. Blaha given before Grand Jury 89-2 (case no. 97-M-115) (former empl) (Entered: 01/21/1997) |
| 01/22/1997 | 905 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to respond to 1/7/97 order of ct and for stay of that order to 1/22/97 [902-1] additional time and stay are granted to 2/7/97 (cc: all counsel) ; entry date : 1/22/97 (former empl) (Entered: 01/22/1997) |
| 01/22/1997 | 906 | MOTION by Department of Energy for leave to file reply in support of DOE's mot for additional time to respond to 1/7/97 order of ct and for stay of order (former empl) (Entered: 01/23/1997) |
| 01/22/1997 | | Tendered Reply submitted by Department of Energy motion for leave to file reply in support of DOE's mot for additional time to respond to 1/7/97 order of ct and for stay of order [906-1] (former empl) (Entered: 01/23/1997) |
| 01/23/1997 | 907 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file reply in support of DOE's mot for additional time to respond to 1/7/97 order of ct and for stay of order [906-1] (cc: all counsel) ; entry date : 1/23/97 (former empl) (Entered: 01/23/1997) |
| 01/23/1997 | 908 | REPLY by Department of Energy to response to motion to extend time to respond to 1/7/97 order of ct and for stay of that order to 1/22/97 [902-1] (former empl) (Entered: 01/23/1997) |
| 01/31/1997 | 909 | MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company to continue 2/11/97 hrg (former empl) (Entered: 01/31/1997) |
| 01/31/1997 | 910 | RESPONSE by plaintiff to motion for partial summary judgment [889-1] to Statement of Undisputed Material Facts (exhibits attached) (former empl) (Entered: 02/03/1997) |
| 01/31/1997 | 912 | MINUTE ORDER : by Judge John L. Kane granting motion to continue 2/11/97 hrg [909-1] 2/11/97 hrg is vacated (cc: all counsel) ; entry date : 2/3/97 (former empl) (Entered: 02/03/1997) |
| 02/03/1997 | 911 | Response (REPLY) by plaintiffs to response to motion for partial summary judgment [889-1] to dfts statement of undisputed facts (exhibits |

| | | |
|---|---|---|
| | | and exp rpts Vol 1-II) (former empl) (Entered: 02/03/1997) |
| 02/06/1997 | 913 | ORDER by Magistrate Judge Richard M. Borchers denying motion to compel prod docs re: exemplary damages directed to Rockwell [841-1] (cc: all counsel) ; entry date : 2/10/97 (former empl) (Entered: 02/10/1997) |
| 02/07/1997 | 914 | MOTION and Memorandum by Department of Energy to extend time to comply with 1/7/97 order until 3/21/97 (former empl) (Entered: 02/10/1997) |
| 02/07/1997 | 915 | MOTION by DOE to extend stay to/including 3/21/97 for production (former empl) (Entered: 02/11/1997) |
| 02/11/1997 | 916 | MINUTE ORDER : by Judge John L. Kane granting motion to extend stay to/including 3/21/97 for production [915-1], granting motion to extend time to comply with 1/7/97 order until 3/21/97 [914-1] (cc: all counsel) ; entry date : 2/12/97 (former empl) (Entered: 02/12/1997) |
| 02/11/1997 | 917 | REQUEST by intervenors for removal from mailing certificates as cnsl (former empl) (Entered: 02/12/1997) |
| 02/13/1997 | 918 | MOTION by defendants to extend time for certain exp disc re: plas failure to prod data relied on by exp (former empl) (Entered: 02/13/1997) |
| 02/13/1997 | 919 | REPLY Statement of Material Facts by defendant to response to motion for summary judgment on all claims before Judge John L. Kane [884-1] (former empl) (Entered: 02/13/1997) |
| 02/14/1997 | 920 | ORDER by Magistrate Judge Richard M. Borchers regarding [918-1] motion to extend time for certain exp disc re: plas failure to prod data relied on by exp; pla to respond by 3/10/97 (cc: all counsel) ; entry date : 2/19/97 (former empl) (Entered: 02/19/1997) |
| 02/20/1997 | 921 | MOTION by plaintiffs for partial reconsideration minute order [916-1] (former empl) (Entered: 02/20/1997) |
| 02/20/1997 | 922 | Memorandum (BRIEF) by plaintiffs in support of motion for partial reconsideration minute order [916-1] [921-1] (former empl) (Entered: 02/20/1997) |
| 02/20/1997 | 923 | OBJECTIONS to and appeal by plaintiffs to order [913-1] (former empl) (Entered: 02/20/1997) |
| 02/25/1997 | 924 | MINUTE ORDER : by Judge John L. Kane regarding [913-1] order; dft Rockwell to file response to obj by 3/10/97 and reply by 3/17/97 (cc: all counsel) ; entry date : 2/25/97 (former empl) (Entered: 02/25/1997) |
| 02/26/1997 | 925 | RESPONSE by Department of Energy to motion for partial reconsideration minute order [916-1] [921-1] (former empl) (Entered: 02/27/1997) |
| 02/27/1997 | 926 | MINUTE ORDER : by Judge John L. Kane denying motion for partial reconsideration minute order [916-1] [921-1] DOE required to comply with 1/7/97 order by 3/21/97; ct will consider any obj plas may have to manner of compliance (cc: all counsel) ; entry date : 2/28/97 (former |

| | | |
|---|---|---|
| | | empl) (Entered: 02/28/1997) |
| 03/06/1997 | 927 | MOTION by defendants for protective order and costs re: plas refusal to agree to brf ext of time for exp dissc (former empl) (Entered: 03/07/1997) |
| 03/07/1997 | 928 | MINUTE ORDER : by Judge John L. Kane ; emergency sched conf set for 8:30 3/11/97 (cc: all counsel) ; entry date : 3/10/97 (former empl) (Entered: 03/10/1997) |
| 03/07/1997 | 929 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers regarding [927-1] motion for protective order and costs re: plas refusal to agree to brf ext of time for exp disc; pla to respond by 4/4/97 (cc: all counsel) ; entry date : 3/11/97 (former empl) (Entered: 03/11/1997) |
| 03/10/1997 | 930 | STATUS REPORT by Department of Energy (former empl) (Entered: 03/11/1997) |
| 03/10/1997 | 931 | Request (MOTION) by plaintiffs to enforce of exp disc sched (former empl) (Entered: 03/11/1997) |
| 03/10/1997 | 931 | Memoranduum (BRIEF) by plaintiffs in opposition to motion to extend time for certain exp disc re: plas failure to prod data relied on by exp [918-1] (former empl) (Entered: 03/11/1997) |
| 03/10/1997 | 932 | Memorandum (BRIEF) by Rockwell Intl Corp in opposition to motion for partial reconsideration minute order [916-1] [921-1] (former empl) (Entered: 03/11/1997) |
| 03/11/1997 | 933 | COURTROOM MINUTES by Judge John L. Kane regarding [931-1] motion to enforce of exp disc sched; all exp disc and sched issues are referred to Mag Jdg Borchers to conduct sched conf by 3/14/97, mag jud shall set dates, times, places and duration of all exp dep , fix deadlines for prod docs re: depo of each exp, set forth sanctions to be imposed for violation of any conditions or provisions of this order that will include prohibiting exp from testifying at trial or a party from taking depo of exp, all exp disc including rebuttal rpts completed by 5/1/97 ; entry date : 3/11/97 Court Reporter: Jeannette Gallardo, ECR (former empl) (Entered: 03/11/1997) |
| 03/17/1997 | 934 | Unopposed MOTION by plaintiffs to extend for 4 day of time to file reply brf in support of obj to order of mag jud to 3/21/97 (former empl) (Entered: 03/18/1997) |
| 03/20/1997 | 935 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers ; scheduling conference set for 9:00 4/15/97 (cc: all counsel) ; entry date : 3/21/97 (former empl) (Entered: 03/21/1997) |
| 03/21/1997 | 936 | Reply Memorandum BRIEF FILED by plaintiffs in support of objection [923-1] to and appeal from order of mag judge dated 2/6/97 (gms) (Entered: 03/24/1997) |
| 03/24/1997 | 937 | TRANSCRIPT of proceedings on 3/11/97 before Judge Kane ( 1-24 pages) Prepared By: Federal Rpt Svc (gms) (Entered: 03/26/1997) |
| | | |

| 03/26/1997 | 938 | MOTION by plaintiffs to extend time to respond to dfts combined mots for sj and decertification of classes (former empl) (Entered: 03/27/1997) |
| 03/27/1997 | 939 | RESPONSE by defendant to motion to extend time to respond to dfts combined mots for sj and decertification of classes [938-1] (former empl) (Entered: 03/28/1997) |
| 03/27/1997 | 940 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to respond to dfts combined mots for sj and decertification of classes [938-1] to 5/15/97, regarding [884-1] motion for summary judgment on all claims before Judge John L. Kane, regarding [884-2] motion for decertification of the classes before Judge John L. Kane (cc: all counsel) ; entry date : 3/28/97 (former empl) (Entered: 03/28/1997) |
| 03/28/1997 | 941 | MINUTE ORDER : by Judge John L. Kane granting motion to extend for 4 day of time to file reply brf in support of obj to order of mag jud to 3/21/97 [934-1] (cc: all counsel) ; entry date : 3/28/97 (former empl) (Entered: 03/28/1997) |
| 03/28/1997 | 942 | Request (MOTION) by defendants to extend time to file response to plas mot part sj to 5/15/97 (former empl) (Entered: 03/31/1997) |
| 03/31/1997 | 943 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file response to plas mot part sj to 5/15/97 [942-1], regarding [889-1] motion for partial summary judgment (cc: all counsel) ; entry date : 4/1/97 (former empl) (Entered: 04/01/1997) |
| 04/11/1997 | 944 | STIPULATION re: classification guides (former empl) (Entered: 04/16/1997) |
| 04/15/1997 | 945 | COURTROOM MINUTES by Magistrate Judge Richard M. Borchers ; mag conference held 4/15/97 ; ct to issue order on depo and disc issues ; entry date : 4/16/97 Court Reporter: Tape 1 (former empl) (Entered: 04/16/1997) |
| 04/15/1997 | 946 | ORDER by Magistrate Judge Richard M. Borchers regarding [945-1] Scheduling order ; mag conference held 4/15/97, regarding [945-2] minutes ; depo sched set forth in order (cc: all counsel) ; entry date : 4/16/97 (former empl) (Entered: 04/16/1997) |
| 04/22/1997 | 947 | ORDER by Magistrate Judge Richard M. Borchers depo of exp wit Whipple will be taken by 5/4/97 in Denver, Chicago or Philadelphia (cc: all counsel) ; entry date : 4/24/97 (former empl) (Entered: 04/24/1997) |
| 04/28/1997 | 948 | TRANSCRIPT of proceedings of 4/15/97 at 9:05 am before Mag Judge Borchers ( 1-32 pages) Prepared By: Avery Woods Rpt (former empl) (Entered: 04/28/1997) |
| 05/02/1997 | 949 | MOTION by plaintiffs to strike exp rpt of Daniel L. McFadden (former empl) (Entered: 05/05/1997) |
| 05/02/1997 | 950 | Memorandum (BRIEF) by plaintiffs in support of motion to strike exp rpt of Daniel L. McFadden [949-1] (former empl) (Entered: 05/05/1997) |

| 05/05/1997 | 951 | MINUTE ORDER : by Magistrate Judge Richard M. Borchers regarding [949-1] motion to strike exp rpt of Daniel L. McFadden; resp due 6/2/97 (cc: all counsel) ; entry date : 5/9/97 (former empl) (Entered: 05/09/1997) |
| 05/09/1997 | 952 | STATUS REPORT by Department of Energy (former empl) (Entered: 05/09/1997) |
| 05/12/1997 | 953 | Stipulated MOTION by plaintiffs, defendants for order re: breifing schedule (former empl) (Entered: 05/14/1997) |
| 05/15/1997 | 954 | MINUTE ORDER : by Judge John L. Kane granting motion for order re: breifing schedule [953-1] (cc: all counsel) ; entry date : 5/16/97 (former empl) (Entered: 05/16/1997) |
| 05/30/1997 | 955 | Unopposed MOTION by plaintiffs to extend time of deadlines to file brfs to mot sj and resp to strike (former empl) (Entered: 06/03/1997) |
| 06/02/1997 | 957 | EXHIBITS opposition brief [956-1] (former empl) (Entered: 06/03/1997) |
| 06/02/1997 | 958 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time of deadlines to file brfs to mot sj to 6/2/97 and resp to strike [955-1] to 6/5/97, regarding [884-1] motion for summary judgment on all claims before Judge John L. Kane, granting motion to strike exp rpt of Daniel L. McFadden [949-1] (cc: all counsel) ; entry date : 6/3/97 (former empl) (Entered: 06/03/1997) |
| 06/03/1997 | 956 | BRIEF by defendant Dow Chemical Company in opposition to motion for partial summary judgment [889-1] (former empl) (Entered: 06/03/1997) |
| 06/04/1997 | 959 | MOTION by plaintiffs to exceed page limitation in memo in opp to dfts' mtns for sum jgm and decertification (lam) Modified on 06/04/1997 (Entered: 06/04/1997) |
| 06/04/1997 | | Tendered memo in opp to dfts' mtns for sum jgm & decertification for submitted by plaintiffs re motion to exceed page limitation [959-1] (lam) (Entered: 06/04/1997) |
| 06/04/1997 | | Tendered appendix Vol I & Vol II submitted by plaintiffs to document tendered (memo in opp) [0-0] re motion to exceed page limitation [959-1] (lam) (Entered: 06/04/1997) |
| 06/04/1997 | 960 | MINUTE ORDER : by Judge John L. Kane granting motion to exceed page limitation [959-1] (cc: all counsel) ; entry date : 6/6/97 (former empl) (Entered: 06/06/1997) |
| 06/04/1997 | 961 | Memorandum BRIEF by plaintiff in opposition to motion for summary judgment on all claims before Judge John L. Kane [884-1], motion for decertification of the classes before Judge John L. Kane [884-2] (former empl) (Entered: 06/06/1997) |
| 06/04/1997 | 962 | APPENDIX filed by plaintiff motion for summary judgment on all claims before Judge John L. Kane [884-1], motion for decertification of the classes before Judge John L. Kane [884-2] (former empl) (Entered: 06/06/1997) |

| 06/06/1997 | 963 | BRIEF by defendant in opposition to motion to strike exp rpt of Daniel L. McFadden [949-1] (former empl) (Entered: 06/06/1997) |
| 06/09/1997 | 964 | ORDER by Magistrate Judge Richard M. Borchers regarding [949-1] motion to strike exp rpt of Daniel L. McFadden; reply due 7/3/97 (cc: all counsel) ; entry date : 6/12/97 (former empl) (Entered: 06/12/1997) |
| 06/30/1997 | 965 | REPLY Memorandum by plaintiff to response to motion to strike exp rpt of Daniel L. McFadden [949-1] (former empl) (Entered: 07/02/1997) |
| 07/07/1997 | 966 | STATUS REPORT by Department of Energy (former empl) (Entered: 07/08/1997) |
| 07/10/1997 | 967 | Stipulated MOTION by plaintiffs, defendants, to extend time to file replies of sj to 7/31/97 (former empl) (Entered: 07/11/1997) |
| 07/11/1997 | 968 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file replies of sj to 7/31/97 [967-1], regarding [889-1] motion for partial summary judgment, regarding [884-1] motion for summary judgment on all claims before Judge John L. Kane (cc: all counsel) ; entry date : 7/11/97 (former empl) (Entered: 07/11/1997) |
| 07/31/1997 | 969 | MOTION by plaintiffs to extend time to 8/4/97 for service of reply brief to mtn for sum jgm (former empl) (Entered: 08/01/1997) |
| 08/01/1997 | 970 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to 8/4/97 for service of reply brief to mtn for sum jgm [969-1] (cc: all counsel) ; entry date : 8/4/97 (former empl) (Entered: 08/04/1997) |
| 08/05/1997 | 971 | REPLY Memo by class plaintiffs (to response) in support of motion for partial summary judgment [889-1] (former empl) (Entered: 08/05/1997) |
| 08/05/1997 | 972 | EXHIBITS to motion reply in support of mtn for partial sum jgm [971-1] (former empl) (Entered: 08/05/1997) |
| 08/05/1997 | 973 | MOTION by defendants Rockwell Intl Corp & Dow Chemical Company for summary judgment (former empl) (Entered: 08/05/1997) |
| 08/05/1997 | 974 | MOTION by defendants Rockwell Intl Corp & Dow Chemical Company for leave to file briefs that exceed page limitation (former empl) (Entered: 08/05/1997) |
| 08/05/1997 | | Tendered Reply Briefs in Support of Mtn submitted by defendants Rockwell Intl Corp & Dow Chemical Company motion for summary judgment [973-1] (former empl) (Entered: 08/05/1997) |
| 08/05/1997 | | Tendered Appendix A to Reply Briefs submitted by defendants Rockwell Intl Corp & Dow Chemical Company in support of motion for summary judgment [973-1] (former empl) (Entered: 08/05/1997) |
| 08/05/1997 | | Tendered Appendix B to Reply Briefs submitted by defendants Rockwell Intl Corp & Dow Chemical Company in support of motion for summary judgment [973-1] (former empl) (Entered: 08/05/1997) |
| 08/05/1997 | | Tendered Appendix C to Reply Briefs submitted by defendants Rockwell |

| | | Intl Corp & Dow Chemical Company in support of motion for summary judgment [973-1] (former empl) (Entered: 08/05/1997) |
|---|---|---|
| 08/06/1997 | 975 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file briefs that exceed page limitation [974-1] (cc: all counsel) ; entry date : 8/6/97 (former empl) (Entered: 08/06/1997) |
| 08/06/1997 | 976 | REPLY Briefs by defendants in support of motion for summary judgment on all claims before Judge John L. Kane [884-1] & Briefs in support of motion for summary judgment [973-1] (former empl) Modified on 08/06/1997 (Entered: 08/06/1997) |
| 08/06/1997 | 977 | APPENDIX A filed by defendant concerning (motion) reply briefs & briefs [976-1] (former empl) (Entered: 08/06/1997) |
| 08/06/1997 | 978 | APPENDIX B filed by defendants concerning (motion) reply briefs & briefs [976-1] (former empl) (Entered: 08/06/1997) |
| 08/06/1997 | 979 | APPENDIX C filed by defendants concerning (motion) reply briefs [976-1] & briefs (former empl) (Entered: 08/06/1997) |
| 08/08/1997 | 980 | ORDER by Magistrate Judge Richard M. Borchers denying motion to strike exp rpt of Daniel L. McFadden [949-1]; plas may depose Dr McFadden at time & place convenient & w/in framework previously set for depos (cc: all counsel) ; entry date : 8/14/97 (former empl) (Entered: 08/14/1997) |
| 08/29/1997 | 981 | MOTION by defendants Rockwell Intl Corp & Dow Chemical Company to strike pla's experts (former empl) (Entered: 08/29/1997) |
| 08/29/1997 | 982 | MOTION by defendants Rockwell Intl Corp & Dow Chemical Company for leave to file brief in support of mtn to strike pla's experts (former empl) (Entered: 08/29/1997) |
| 08/29/1997 | | Tendered Brf in Supp of Mtn to Strike submitted by dfts Rockwell Intl Corp & Dow Chemical Company re motion for leave to file brief in support of mtn to strike pla's experts [982-1] (former empl) (Entered: 08/29/1997) |
| 08/29/1997 | | Tendered Appendix Vol I to Brief submitted by defendants Rockwell Intl Corp & Dow Chemical Company to document tendered [0-0] (former empl) (Entered: 08/29/1997) |
| 08/29/1997 | | Tendered Appendix Vol II to Brief submitted by defendants Rockwell Intl Corp & Dow Chemical Company to document tendered [0-0] (former empl) (Entered: 08/29/1997) |
| 09/02/1997 | 983 | MINUTE ORDER : by Judge John L. Kane granting motion for leave to file brief in support of mtn to strike pla's experts [982-1] (cc: all counsel) ; entry date : 9/2/97 (former empl) (Entered: 09/02/1997) |
| 09/02/1997 | 984 | BRIEF by defendants in support of motion to strike pla's experts [981-1] (former empl) (Entered: 09/02/1997) |
| 09/02/1997 | 985 | APPENDIX (VOLUME I) filed by defendant to brief [984-1] (former |

| | | empl) (Entered: 09/02/1997) |
|---|---|---|
| 09/02/1997 | 986 | APPENDIX (VOLUME II) filed by defendant to brief [984-1] (former empl) (Entered: 09/02/1997) |
| 09/05/1997 | 987 | Dept of Energy's STATUS REPORT of 9/5/97 (former empl) (Entered: 09/08/1997) |
| 11/06/1997 | 989 | Rule 7.1A statement & MOTION by plaintiffs to strike dfts 5th wave of dispo mtns & related mtn to strike plas' experts (former empl) (Entered: 11/12/1997) |
| 11/07/1997 | 988 | STATUS REPORT of 11/7/97 by DOE (former empl) (Entered: 11/07/1997) |
| 11/18/1997 | 990 | RESPONSE by defendants to motion to strike dfts 5th wave of dispo mtns & related mtn to strike plas' experts [989-1] (former empl) (Entered: 11/18/1997) |
| 01/06/1998 | 991 | STATUS REPORT of 1/6/98 by DOE (former empl) (Entered: 01/07/1998) |
| 01/08/1998 | 992 | MOTION by defendants to compel production of material relied on by Dr. John Radke and for protective order postponing depo of Dr. Daniel McFadden (former empl) (Entered: 01/09/1998) |
| 01/12/1998 | 993 | ORDER by Magistrate Judge Richard M. Borchers re [992-1] motion to compel production of material relied on Dr. John Radke & [992-2] for protective order postponing depo of Dr. Daniel McFadden, plas to respond by 2/2/98 (cc: all counsel) ; entry date : 1/15/98 (former empl) (Entered: 01/15/1998) |
| 01/21/1998 | | MAIL Returned: order [993-1] addressed to Robert Golten, Esq. (former empl) (Entered: 01/21/1998) |
| 02/03/1998 | 994 | Rule 7.1(A) Statement & Unopposed MOTION by class plas to extend time to respond to dfts' mtn to compel production of material relied on by Dr Radke & for protective order postponing depo of Dr McFadden (former empl) (Entered: 02/03/1998) |
| 02/03/1998 | 995 | MINUTE ORDER by Judge John L. Kane granting motion to extend time [994-1] to respond to dfts' [992-1] motion to compel production of material relied on by Dr. John Radke & [992-2] for protective order postponing depo of Dr. Daniel McFadden to & including 2/13/98 (cc: all counsel); entry date: 2/5/98 (former empl) (Entered: 02/05/1998) |
| 02/12/1998 | 997 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 2/17/98 to respond [996-1] to [992-1] motion to compel production of material relied on by Dr. John Radke, & [992-2] motion for protective order postponing depo of Dr. Daniel McFadden (cc: all counsel); entry date: 2/17/98 (former empl) (Entered: 02/17/1998) |
| 02/13/1998 | 996 | MOTION by plaintiffs to extend time to 2/17/98 to respond to motion to compel (filed (1/8/98) & rule 7.1(A) statement (former empl) (Entered: |

| | | |
|---|---|---|
| | | 02/13/1998) |
| 02/19/1998 | 998 | RESPONSE by plaintiffs to motion to compel production of material relied on by Dr. John Radke [992-1] & for protective order postponing depo of Dr. Daniel McFadden [992-2] (former empl) (Entered: 02/19/1998) |
| 02/26/1998 | 999 | MOTION by defendants Rockwell Intl Corp & Dow Chemical Company for leave to file reply in support of motion to compel & for protective order (former empl) (Entered: 02/26/1998) |
| 02/26/1998 | 1000 | MINUTE ORDER by Judge John L. Kane granting motion for leave to file reply in support of motion to compel & for protective order [999-1] to 3/6/98 (cc: all counsel); entry date: 2/27/98 (former empl) (Entered: 02/27/1998) |
| 03/06/1998 | 1001 | STATUS REPORT of 3/6/98 by Dept of Energy (former empl) (Entered: 03/09/1998) |
| 03/06/1998 | 1002 | REPLY by dfts Rockwell Intl Corp & Dow Chemical Company in support of their (to response to) motion to compel production of material relied on by Dr. John Radke [992-1], motion for protective order postponing depo of Dr. Daniel McFadden [992-2] (former empl) (Entered: 03/09/1998) |
| 03/31/1998 | 1003 | MEMORANDUM, OPINION, AND ORDER by Magistrate Judge Richard M. Borchers granting motion to compel production material relied on by Dr. John Radke [992-1] only as to geographic data to be produced on or before 5/1/98 & denied in all other aspects (at this time); denying motion for protective order postponing depo of Dr. Daniel McFadden [992-2]; dfts motion for sanctions is deferred (cc: all counsel); entry date: 4/1/98 (former empl) (Entered: 04/01/1998) |
| 04/09/1998 | | MAIL Returned: order [1003-1] addressed to attorney Robert Golten (former empl) (Entered: 04/09/1998) |
| 04/21/1998 | 1004 | MOTION by defendants Rockwell Intl Corp, Dow Chemical Company under Rule 37(c)(1) for order precluding testimony of plas' expert witness, Dr. John Radke (former empl) (Entered: 04/21/1998) |
| 04/21/1998 | 1005 | MOTION by defendants Rockwell Intl Corp, Dow Chemical Company for leave to file memo in support of mtn to preclude testimony (former empl) (Entered: 04/21/1998) |
| 04/21/1998 | | Tendered Memorandum in Support of Motion to Preclude Testimony submitted by defendants Rockwell Intl Corp, Dow Chemical submitted with motion for leave to file memo in support of mtn to preclude testimony [1005-1] re motion for order precluding testimony plas' expert witness, Dr. John Radke [1004-1] (former empl) (Entered: 04/21/1998) |
| 04/22/1998 | 1006 | MINUTE ORDER by Judge John L. Kane granting motion for leave to file memo in support of mtn to preclude testimony [1005-1] (cc: all counsel) ; entry date : 4/23/98 (former empl) (Entered: 04/23/1998) |
| 04/22/1998 | 1007 | Memorandum (BRIEF) by defendants Rockwell Intl Corp, Dow Chemical |

| | | Company in support of motion for order precluding testimony of plas' expert witness, Dr. John Radke [1004-1] (former empl) (Entered: 04/23/1998) |
|---|---|---|
| 04/23/1998 | 1008 | MINUTE ORDER by Judge John L. Kane re [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John Radke...plas' response due 5/4/98; dfts may file reply by 5/12/98 (cc: all counsel); entry date: 4/24/98 (former empl) (Entered: 04/24/1998) |
| 05/04/1998 | 1009 | MOTION by plaintiffs to extend time to 5/18/98 re dfts' mtn under rule 37 (c) (former empl) (Entered: 05/05/1998) |
| 05/05/1998 | 1010 | Opposition (RESPONSE) by defendants to motion to extend time to 5/18/98 re dfts' mtn under rule 37(c) [1009-1] (former empl) (Entered: 05/05/1998) |
| 05/07/1998 | 1011 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 5/18/98 re dfts' mtn under rule 37(c) [1009-1], regarding [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John Radke (cc: all counsel); entry date: 5/7/98 (former empl) (Entered: 05/07/1998) |
| 05/07/1998 | 1012 | Dept of Energy STATUS REPORT of 5/7/98 (former empl) (Entered: 05/08/1998) |
| 05/19/1998 | 1013 | Unopposed MOTION by plaintiffs for 2nd extension of time to respond to mtn under rule 37(c) (former empl) (Entered: 05/19/1998) |
| 05/19/1998 | 1014 | MINUTE ORDER by Judge John L. Kane granting motion for 2nd extension of time to respond [1013-1], regarding [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John Radke, to 5/27/98 (cc: all counsel) ; entry date : 5/20/98 (former empl) (Entered: 05/20/1998) |
| 05/27/1998 | 1015 | MOTION by plaintiffs for 3rd extension of time to file response to dfts' mtn under rule 37(c) (former empl) (Entered: 05/28/1998) |
| 05/29/1998 | 1016 | MINUTE ORDER by Judge John L. Kane granting motion for 3rd extension of time to file response to dfts' mtn under rule 37(c) [1015-1] to & including 6/3/98, regarding [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John (cc: all counsel); entry date: 5/29/98 (former empl) (Entered: 05/29/1998) |
| 06/03/1998 | 1017 | MOTION by plaintiffs for addl extension of time re dfts' mtn under rule 37(c) (former empl) (Entered: 06/04/1998) |
| 06/04/1998 | 1018 | MINUTE ORDER by Judge John L. Kane granting motion for addl extension of time [1017-1], regarding [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John Radke (cc: all counsel) ; entry date : 6/4/98 (former empl) (Entered: 06/04/1998) |
| 06/04/1998 | 1019 | MOTION by defendants Rockwell Intl Corp, Dow Chemical Company for sanctions for plas' failure to obey 3/31/98 order compelling production (former empl) (Entered: 06/05/1998) |

| 06/05/1998 | 1020 | ORDER by Magistrate Judge Richard M. Borchers regarding [1019-1] motion for sanctions for plas' failure to obey 3/31/98 order compelling production; plaintiffs granted to & including 7/10/98 to respond (cc: all counsel); entry date : 6/8/98 (former empl) (Entered: 06/08/1998) |
|---|---|---|
| 06/10/1998 | 1021 | MOTION by plaintiffs for addl extension of time re dfts' mtn under rule 37(c) (former empl) (Entered: 06/11/1998) |
| 06/11/1998 | 1022 | MINUTE ORDER by Judge John L. Kane granting motion for addl extension of time [1021-1] to & including 6/12/98, re [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John Radke (cc: all counsel); entry date: 6/11/98 (former empl) (Entered: 06/11/1998) |
| 06/15/1998 | 1023 | Memorandum in Opposition (RESPONSE) by plaintiffs to motion under rule 37(c)(1) for order precluding testimony of plas' expert witness, Dr. John Radke [1004-1] (former empl) (Entered: 06/16/1998) |
| 06/15/1998 | 1023 | Cross-MOTION by plaintiffs for protective order barring disc requests to Dr. Radke, except as provided for in 3/31/98 order (former empl) (Entered: 06/16/1998) |
| 06/15/1998 | 1024 | EXHIBITS to memo in opposition (motion response) [1023-1] and cross-motion for protective order barring disc requests to Dr. Radke, except as for in 3/31/98 order [1023-1] (PLACED IN EXHIBIT ROOM) (former empl) Modified on 06/16/1998 (Entered: 06/16/1998) |
| 06/16/1998 | 1025 | MOTION by dfts Rockwell Intl Corp & Dow Chemical Company for leave to file reply in support of 4/21/98 rule 37 mtn (former empl) (Entered: 06/17/1998) |
| 06/18/1998 | 1026 | MINUTE ORDER by Judge John L. Kane granting motion for leave to file reply in support of 4/21/98 rule 37 mtn [1025-1], regarding [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John Radke (cc: all counsel); entry date: 6/19/98 (former empl) (Entered: 06/19/1998) |
| 06/23/1998 | 1027 | MOTION by defendants Rockwell Intl Corp, Dow Chemical Company to extend time to 6/24/98 to file reply in support of 4/21/98 rule 37 mtn (former empl) (Entered: 06/24/1998) |
| 06/24/1998 | 1028 | REPLY by defendants Rockwell Intl Corp, Dow Chemical Co in support of (to response to) motion for order to preclude testimony of plas' expert witness, Dr. John Radke [1004-1] (former empl) (Entered: 06/25/1998) |
| 06/24/1998 | 1029 | APPENDIX filed by defendants Rockwell Intl Corp, Dow Chemical Company to motion reply [1028-1] (former empl) (Entered: 06/25/1998) |
| 06/25/1998 | 1030 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 6/24/98 to file reply in support of 4/21/98 rule 37 mtn [1027-1], regarding [1004-1] motion for order precluding testimony of plas' expert witness, Dr. John Radke (cc: all counsel) ; entry date : 6/26/98 (former empl) (Entered: 06/26/1998) |
| 06/30/1998 | 1031 | Letter (STATEMENT) by defendants' counsel with attached replacement |

| | | pages 2, 9 & 14 to motion reply [1028-1] (former empl) (Entered: 07/01/1998) |
|---|---|---|
| 07/07/1998 | 1032 | STATUS REPORT by DOE that there are no discvry requests outstanding (former empl) (Entered: 07/08/1998) |
| 07/13/1998 | 1033 | Agreed MOTION by plaintiffs to extend time to 7/17/98 to respond to mtn for sanctions (former empl) (Entered: 07/13/1998) |
| 07/13/1998 | 1034 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 7/17/98 to respond to mtn for sanctions [1033-1], regarding [1019-1] motion for sanctions for plas' failure to obey 3/31/98 order compelling production (cc: all counsel) ; entry date : 7/14/98 (former empl) (Entered: 07/14/1998) |
| 07/21/1998 | 1035 | Memo in Opposition (RESPONSE) by property class plaintiffs to motion for sanctions for plas' failure to obey 3/31/98 order compelling production [1019-1] (former empl) (Entered: 07/21/1998) |
| 07/21/1998 | 1036 | Unopposed MOTION by plaintiffs for 2nd extension of time to respond to 6/4/98 mtn for sanctions to 7/20/98 (former empl) (Entered: 07/21/1998) |
| 07/21/1998 | 1037 | MINUTE ORDER by Judge John L. Kane granting motion for 2nd extension of time to respond to 6/4/98 mtn for sanctions to 7/20/98 [1036-1], regarding [1019-1] motion for sanctions for plas' failure to obey 3/31/98 order compelling production (cc: all counsel) ; entry date : 7/22/98 (former empl) (Entered: 07/22/1998) |
| 07/29/1998 | 1038 | MEMORANDUM, OPINION, AND ORDER on Pending Motions by Judge John L. Kane granting motion for decertification of the classes w/regard to Medical Monitoring Class, which is hereby decertified, & denying the motion w/regard to the Property Class [884-2]; denying motion for summary judgment on all claims before Judge John L. Kane [884-1]; denying motion for summary judgment [973-1]; denying motion for partial summary judgment [889-1]; granting motion to strike dfts 5th wave of dispo mtns & related mtn to strike plas' experts [989-1]; striking motion to strike pla's experts [981-1]; striking dfts' mtn for summ jgm based on expert discovery (contained in [976-1] motion reply); denying motion for order precluding testimony of plas' expert witness, Dr. John Radke [1004-1]; plas shall file revised Class Notice consistent w/this opinion by 8/20/98 (cc: all counsel); entry date: 7/29/98 (former empl) (Entered: 07/29/1998) |
| 07/30/1998 | 1039 | REPLY by defendants in support of (to response to) motion for sanctions for plas' failure to obey 3/31/98 order compelling production [1019-1] (former empl) (Entered: 07/31/1998) |
| 08/14/1998 | 1040 | MOTION by property class plaintiffs for leave to file surreply to 4th mtn to preclude testimony of Dr. Radke (former empl) (Entered: 08/17/1998) |
| 08/20/1998 | 1041 | MOTION by plaintiffs for order approving revised class notices (former empl) (Entered: 08/21/1998) |
| 08/20/1998 | 1042 | MOTION by defendants to amend 7/28/98 memo opinion & order to |

| | | |
|---|---|---|
| | | certify for interlocutory appeal under 28 USC 1292(b) (former empl) (Entered: 08/21/1998) |
| 08/24/1998 | 1043 | RESPONSE by defendants in opposition to motion for order approving revised class notices [1041-1] (former empl) (Entered: 08/25/1998) |
| 08/24/1998 | 1043 | Request (MOTION) by defendants to extend time for 3 wks to respond to issue of whether former medical monitoring class need to be advised of decertification (former empl) (Entered: 08/25/1998) |
| 08/24/1998 | 1044 | Letter (STATEMENT) by defendant with attached page 3 of the motion to amend 7/28/98 memo opinion & order to certify for interlocutory appeal [1042-1] (former empl) (Entered: 08/25/1998) |
| 08/25/1998 | 1045 | RESPONSE by defendants to motion for leave to file surreply to 4th mtn to preclude testimony of Dr. Radke [1040-1] (former empl) (Entered: 08/26/1998) |
| 08/25/1998 | 1045 | Request (MOTION) by defendants for consolidated evidentiary hearing re Radke's non-production (former empl) (Entered: 08/26/1998) |
| 08/27/1998 | 1046 | ORDER by Judge John L. Kane amending [1038-1] memo opinion & order (granting motion to amend 7/28/98 memo opinion & order [1042-1]) to certify certain issues for interlocutory appeal...the following orders in the memo opinion & order are certified for appeal & appeal to 10th CCA may be made w/in 10d: regarding [884-1] motion for summary judgment on all claims before Judge L. Kane, regarding [884-2] motion for decertification of classes before Judge John L. Kane, regarding [973-1] motion for summary judgment, regarding [889-1] motion for partial summary judgment; proceedings in this case are stayed & a ruling on [1041-1] motion for order approving revised class notices is deferred pending decision of 10th CCA (cc: all counsel); entry date: 8/28/98 (former empl) (Entered: 08/28/1998) |
| 09/04/1998 | 1047 | ORDER of reference to Magistrate Judge Patricia A. Coan: referring to Magistrate Judge Patricia A. Coan the motion for consolidated evidentiary hearing re Radke's non-production [1045-1], the motion for leave to file surreply to 4th mtn to preclude testimony of Dr. Radke [1040-1], the motion for protective order barring disc requests to Dr. Radke, except as provided for in 3/31/98 order [1023-1], the motion for sanctions for plas' failure to obey 3/31/98 order production [1019-1], the motion for protective order and costs re: plas refusal to agree to brf ext of time for exp dissc [927-1] by Judge John L. Kane (cc: to counsel) (former empl) (Entered: 09/08/1998) |
| 09/09/1998 | 1048 | STATUS REPORT by DOE (former empl) (Entered: 09/10/1998) |
| 09/21/1998 | 1049 | NOTICE by plaintiff's counsel of name change (former empl) (Entered: 09/21/1998) |
| 09/21/1998 | 1050 | NOTICE by plaintiff's counsel of filing notc of name change (former empl) (Entered: 09/21/1998) |
| 10/15/1998 | 1051 | REQUEST by court's agent Phyllis Knight for instruction re: status |

| | | (former empl) (Entered: 10/16/1998) |
|---|---|---|
| 10/21/1998 | 1052 | MINUTE ORDER by Judge John L. Kane LIFTING STAY; regarding [1041-1] motion for order approving revised class notices, dfts shall file response on or before 11/2/98, plas may reply on or before 11/12/98; court's agent to refrain from proceeding w/notice to class pending further order (cc: all counsel); entry date: 10/22/98 (former empl) (Entered: 10/22/1998) |
| 10/28/1998 | 1053 | Joint MOTION by plaintiffs, defendants to extend time to 10/30/98 for plas to serve responses to interrogs (former empl) (Entered: 10/29/1998) |
| 10/29/1998 | 1054 | MINUTE ORDER by Judge John L. Kane granting motion to extend time [1053-1] as proposed in motion (cc: all counsel) ; entry date : 10/29/98 (former empl) (Entered: 10/29/1998) |
| 11/06/1998 | 1055 | 11/6/98 STATUS REPORT by DOE (former empl) (Entered: 11/09/1998) |
| 11/09/1998 | 1056 | Opposition (RESPONSE) by defendants Rockwell Intl Corp, Dow Chemical Company to (motion for order approving) revised class notices [1041-1] (former empl) (Entered: 11/10/1998) |
| 11/17/1998 | 1057 | Unopposed MOTION by plaintiffs to extend time to 11/18/98 to submit reply brief re class notice (former empl) (Entered: 11/17/1998) |
| 11/18/1998 | 1058 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 11/18/98 to submit reply brief re class notice [1057-1] (cc: all counsel) ; entry date : 11/19/98 (former empl) (Entered: 11/19/1998) |
| 11/19/1998 | 1059 | REPLY Memo by plaintiff in support of (to response to) motion for order approving revised class notices [1041-1] (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 1060 | MOTION by defendants Rockwell Intl Corp, Dow Chemical Company for rule 104(a) hearing (former empl) (Entered: 11/20/1998) |
| 11/19/1998 | 1061 | MOTION by defendants Rockwell Intl Corp, Dow Chemical Company for order for pretrial plan (former empl) (Entered: 11/20/1998) |
| 11/24/1998 | 1062 | NOTICE by plaintiff of attorney change of address and affiliation (re Kenneth Jacobsen) (former empl) (Entered: 11/24/1998) |
| 12/03/1998 | 1063 | ORDER by Judge John L. Kane GRANTING motion for order approving revised class notices [1041-1] subject to modifications as set forth, plas shall submit further revised Class Notices consistent w/order by 12/14/98, notice shall be published in The Denver Post & The Intermountain Jewish News; GRANTING IN PART, DENYING IN PART motion for order for pretrial plan [1061-1] and motion for rule 104(a) hearing [1060-1]; in court hrg set for 9:00 2/9/99 re admissibility of scientific expert testimony (cc: all counsel) ; entry date : 12/3/98 (former empl) (Entered: 12/03/1998) |
| 12/03/1998 | 1064 | MINUTE ORDER by Judge John L. Kane clarifying date of Rule 104A hearing (set in [1063-2] order incorrectly as 2/9/99); in court hrg set for 9:00 2/8/99 (cc: all counsel) ; entry date : 12/4/98 (former empl) (Entered: |

|  |  | 12/04/1998) |
|---|---|---|
| 12/15/1998 | 1065 | MOTION by plaintiffs to extend time to 12/17/98 to submit revised class notices pursuant to 12/3/98 order (former empl) (Entered: 12/15/1998) |
| 12/15/1998 | 1066 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 12/17/98 to submit revised class notices [1065-1] regarding [1063-2] order (cc: all counsel) ; entry date : 12/16/98 (former empl) (Entered: 12/16/1998) |
| 12/18/1998 | 1067 | MOTION by plaintiffs to modify (amend) 12/3/98 order (former empl) (Entered: 12/21/1998) |
| 12/18/1998 | 1068 | Memorandum (BRIEF) by plaintiffs in support of motion to modify (amend) 12/3/98 order [1067-1] (former empl) (Entered: 12/21/1998) |
| 12/22/1998 | 1069 | Submission of Further Revised Class NOTICEs by plaintiffs (clerk's note: rec'd in docketing 12/22/98 w/o file stamp) (former empl) (Entered: 12/28/1998) |
| 12/28/1998 | 1070 | RESPONSE by defendant Rockwell Intl Corp, defendant Dow Chemical Company to motion to modify (amend) 12/3/98 order [1067-1] (former empl) (Entered: 12/29/1998) |
| 01/05/1999 | 1071 | ORDER by Judge John L. Kane Approving Further Revised Class Notices & Modifying 12/3/98 Order: further revised class notices attached as Ex's A & B to [1069-1] notice are approved & are to be mailed in & published in accordance with 12/3/98 order; granting motion to modify (amend) 12/3/98 order [1067-1] re [1063-2] order as follows - by 1/11/99 plas shall identify experts for trial, re [981-1] motion to strike pla's experts, plas shall respond by 1/21/99, dfts shall reply by 1/29/99; Rule 104(a) hearing on admissibility of expert testimony remains set for 2/8/99 @ 9:00; plas requested permission to file motion to recertify med monit class by 1/22/99 - no order, court will evaluate if/when motion filed; referring to Magistrate Judge Patricia A. Coan settlement & non-dispo motions (the motion for consolidated evidentiary hearing re Radke's non-production [1045-1], the motion for leave to file surreply to 4th mtn to preclude testimony of Dr. Radke [1040-1], the motion for protective order barring disc requests to Radke, except as provided for in 3/31/98 order [1023-1], the motion for sanctions for plas' failure to obey 3/31/98 order compelling production [1019-1], the motion for protective order and costs re: plas refusal to agree to brf ext of time for exp disc [927-1]); all matters pending before mag judge are stayed until further order; (cc: all counsel); entry date: 1/6/99 (former empl) (Entered: 01/06/1999) |
| 01/07/1999 | 1072 | 1/7/99 STATUS REPORT by DOE (former empl) (Entered: 01/07/1999) |
| 01/07/1999 | 1073 | REPLY by plaintiffs in support of (to response to) motion to modify (amend) 12/3/98 order [1067-1] (former empl) (Entered: 01/07/1999) |
| 01/11/1999 | 1074 | Submission (STATEMENT) by plaintiffs ire plas' experts to be called at trial & subjects to which their testimony will relate (former empl) (Entered: 01/13/1999) |
|  |  |  |

| 01/12/1999 | 1075 | MINUTE ORDER by Judge John L. Kane clarifying date of Rule 104(A) hearing regarding [1071-1] order: dfts shall identify experts by 1/29/99 (cc: all counsel) ; entry date : 1/13/99 (former empl) (Entered: 01/13/1999) |
|---|---|---|
| 01/21/1999 | 1076 | MOTION by plaintiffs to extend time to 1/25/99 to file response to motion to strike plas' experts (former empl) (Entered: 01/26/1999) |
| 01/22/1999 | 1077 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 1/25/99 to file response to motion to strike plas' experts [1076-1]; dfts' reply brief now due 2/2/99; hrg on motion to strike remains 2/8/99 at 9:00 (cc: all counsel) ; entry date : 1/26/99 (former empl) (Entered: 01/26/1999) |
| 01/26/1999 | 1078 | RESPONSE by plaintiffs to motion to strike pla's experts [981-1] (former empl) (Entered: 01/27/1999) |
| 01/26/1999 | 1079 | EXHIBITS to motion response [1078-1] (VOLUMES 1 - X PLACED IN A BOX IN THE EXHIBIT ROOM) (former empl) (Entered: 01/27/1999) |
| 01/27/1999 | 1080 | MINUTE ORDER by Magistrate Judge Patricia A. Coan Case reassigned (referred) to Judge Michael J. Watanabe (cc: all counsel) entry date : 1/28/99 (former empl) (Entered: 01/28/1999) |
| 01/27/1999 | 1081 | Unopposed MOTION by defendants to extend time to 2/2/99 to identify trial experts (former empl) (Entered: 01/28/1999) |
| 01/28/1999 | 1082 | MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company for (order) procedural guidance re: 2/8/99 hrg (former empl) (Entered: 01/29/1999) |
| 01/28/1999 | 1083 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to 2/2/99 to identify trial experts [1081-1] (cc: all counsel) ; entry date : 1/29/99 (former empl) (Entered: 01/29/1999) |
| 01/29/1999 | 1084 | RESPONSE by plaintiff to motion for (order) procedural guidance re: 2/8/99 hrg [1082-1] (former empl) (Entered: 01/29/1999) |
| 01/29/1999 | 1085 | MINUTE ORDER by Judge John L. Kane granting motion for (order) procedural guidance re: 2/8/99 hrg [1082-1]; hearing on motion to strike pla's experts [981-1] 9:00 2/8/99; after hearing, court will determine whether Rule 104(a) evidentiary hearing is necessary; regarding [1071-1] order, further modified in that if court determines Rule 104(a) hearing is necessary, such hearing will take place some time to be determined by court; counsel to advise which matters should be redirected to Mag Judge Coan; Rule 104(a) hearing will not be referred to mag judge (cc: all counsel) entry date : 2/1/99 (former empl) (Entered: 02/01/1999) |
| 02/01/1999 | 1086 | MOTION by defendants to extend time to 2/4/99 to file reply brief (re motion to strike) & identify trial experts (former empl) (Entered: 02/02/1999) |
| 02/02/1999 | 1087 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 2/4/99 to file reply brief (re motion to strike) & identify trial experts [1086-1] regarding [981-1] motion to strike pla's experts (cc: all counsel) ; entry date : 2/3/99 (former empl) (Entered: 02/03/1999) |

| | | |
|---|---|---|
| 02/04/1999 | 1088 | Pleading in RESPONSE by defendants to order [1071-1] (former empl) (Entered: 02/05/1999) |
| 02/04/1999 | 1089 | Reply BRIEF by defendants in support of motion to strike pla's experts [981-1] (former empl) (Entered: 02/05/1999) |
| 02/04/1999 | 1090 | SUPPLEMENTal Appendix by defendants to reply brief [1089-1] (Volume I - Affidavits: Auxier to Marais) (PLACED IN THE EXHIBIT ROOM) (former empl) (Entered: 02/05/1999) |
| 02/04/1999 | 1091 | SUPPLEMENTal Appendix by defendants to reply brief [1089-1] (Volume II - Affidavits: McFadden to Van Court) (PLACED IN THE EXHIBIT ROOM) (former empl) (Entered: 02/05/1999) |
| 02/04/1999 | 1092 | SUPPLEMENTal Appendix by defendants to reply brief [1089-1] (Volume III - Exhibits) (PLACED IN EXHIBIT ROOM) (former empl) (Entered: 02/05/1999) |
| 02/05/1999 | 1093 | MOTION by plaintiffs for leave to file corrected version of brief in response to dfts' motion to strike, and for leave to file volume of exhibits containing docs cited in brief (former empl) (Entered: 02/05/1999) |
| 02/05/1999 | | Tendered Corrected Response to Dfts' Motion to Strike submitted by plaintiffs pending ruling on motion for leave to file corrected version of brief [1093-1] (former empl) (Entered: 02/05/1999) |
| 02/05/1999 | | Tendered Exhibits ("Add'l Materials") Cited in Response to Dfts' Motion to Strike submitted by plaintiffs pending ruling on motion for leave to file volume of exhibits [1093-2] (former empl) (Entered: 02/05/1999) |
| 02/05/1999 | 1094 | OBJECTIONS by plaintiffs to reply brief [1089-1] in support of their motion to strike (former empl) (Entered: 02/08/1999) |
| 02/08/1999 | 1095 | COURTROOM MINUTES by Judge John L. Kane re motion to strike pla's experts [981-1], motion hearing held at 9:00 2/8/99; in court hrg held 2/8/99 ; motion to strike afdts is denied - afdts shall be admitted for purposes of hearing; entry date : 2/11/99 Court Reporter: Paul Zuckerman (former empl) (Entered: 02/11/1999) |
| 02/09/1999 | 1096 | EXHIBITS by dfts from 2/8/99 oral argument on dfts' motion to strike pla's experts [981-1] (VOLUME I: REAL ESTATE) (PLACED IN EXHIBIT ROOM) (former empl) (Entered: 02/11/1999) |
| 02/09/1999 | 1097 | EXHIBITS by dfts from 2/8/99 oral arguments on dfts' motion to strike pla's experts [981-1] (VOLUME II: DOSE RECONSTRUCTION) (PLACED IN EXHIBIT ROOM) (former empl) (Entered: 02/11/1999) |
| 02/09/1999 | 1098 | COURTROOM MINUTES by Judge John L. Kane withdrawing [1047-1] referral order & [1080-2] minute order to mag judge; taking under advisement the motion for consolidated evidentiary hearing re Radke's non-production [1045-1] & the motion for sanctions for plas' failure to obey 3/31/98 order compelling production [1019-1]; granting motion for leave to file corrected version of brief [1093-1], granting motion for leave to file volume of exhibits [1093-2]; taking under advisement on the |

| | | |
|---|---|---|
| | | motion to strike pla's experts [981-1] & court will issue ruling; entry date: 2/11/99 Court Reporter: Paul Zuckerman (former empl) (Entered: 02/11/1999) |
| 02/09/1999 | 1099 | CORRECTED (2/4/99) RESPONSE by plaintiffs to motion to strike pla's experts [981-1] (former empl) Modified on 02/11/1999 (Entered: 02/11/1999) |
| 02/09/1999 | 1100 | Additional Materials (EXHIBITS) cited in plfs' motion response [1099-1] (PLACED IN EXHIBIT ROOM) (former empl) (Entered: 02/11/1999) |
| 02/12/1999 | 1101 | Notice of Filing of Redlined Version of RESPONSE by plaintiffs to motion to strike pla's experts [981-1] (former empl) (Entered: 02/16/1999) |
| 02/16/1999 | 1102 | Tender of Volume III of EXHIBITS from 2/8 & 9/99 oral argument on dfts' motion to strike pla's experts [981-1] (VOLUME III: REBUTTAL PLACED IN EXHIBIT ROOM) (former empl) (Entered: 02/17/1999) |
| 02/18/1999 | 1103 | Reporter's TRANSCRIPT of proceedings of 2/8/99 Hearing on Motion to Strike Plaintiffs' Expert Evidence: Volume I (pages 1-194) Prepared By: Paul Zuckerman (former empl) (Entered: 02/19/1999) |
| 02/18/1999 | 1104 | Reporter's TRANSCRIPT of proceedings of 2/9/99 Hearing on Motion to Strike Plaintiffs' Expert Evidence: Volume II (pages 195-372) Prepared By: Paul Zuckerman (former empl) (Entered: 02/19/1999) |
| 02/22/1999 | 1105 | Request (MOTION) by plaintiffs for leave to file surreply in opposition to dfts' motion to strike (surreply NOT tendered) (former empl) (Entered: 02/23/1999) |
| 02/23/1999 | 1106 | MINUTE ORDER by Judge John L. Kane granting motion for leave to file surreply in opposition to dfts' motion to strike [1105-1] regarding [981-1] motion to strike pla's experts; plfs have to 3/8/99 to file surreply, dfts have to 3/18/99 to file response to surreply (cc: all counsel) ; entry date : 2/24/99 (former empl) (Entered: 02/24/1999) |
| 02/26/1999 | 1107 | MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company for leave to file corrected brief (former empl) (Entered: 02/26/1999) |
| 02/26/1999 | | Tendered Corrected Reply Brief in Support of Motion to Strike Plfs' Expert Evidence submitted by defendants pending ruling on motion for leave to file corrected brief [1107-1] (former empl) (Entered: 02/26/1999) |
| 02/26/1999 | | Tendered Corrected Index to Vol III - Exhibits for Reply Brief in Support of Motion to Strike submitted by defendants pending ruling on motion for leave to file corrected brief [1107-1] (former empl) (Entered: 02/26/1999) |
| 02/26/1999 | | Tendered Corrected Reply Brief in Support of Motion to Strike Plfs' Expert Evidence (REVISED PAGES ONLY - REDLINED VERSION) submitted by defendants pending ruling on motion for leave to file corrected brief [1107-1] (former empl) (Entered: 02/26/1999) |
| 03/01/1999 | 1108 | MINUTE ORDER by Judge John L. Kane granting motion for leave to |

| | | |
|---|---|---|
| | | file corrected brief [1107-1] (cc: all counsel) ; entry date : 3/2/99 (former empl) (Entered: 03/02/1999) |
| 03/01/1999 | 1109 | Corrected REPLY Brief by dfts Rockwell Intl Corp, Dow Chemical Company in support of (to response to) motion to strike pla's experts [981-1] (former empl) (Entered: 03/02/1999) |
| 03/01/1999 | 1110 | Corrected REPLY Brief by dfts Rockwell Intl Corp, Dow Chemical Company in support of (to response to) motion to strike pla's experts [981-1] (Revised Pages Only - With Revisions Redlined) (former empl) (Entered: 03/02/1999) |
| 03/01/1999 | 1111 | Corrected Index (APPENDIX) filed by dfts Rockwell Intl Corp, Dow Chemical Company to Volume III - Exhibits [1092-1] for dfts' reply brief in support of motion to strike (former empl) (Entered: 03/02/1999) |
| 03/08/1999 | 1112 | STATUS REPORT of 3/8/99 by Department of Energy (former empl) (Entered: 03/09/1999) |
| 03/09/1999 | 1113 | Agreed MOTION by plaintiff to extend time to 3/11/99 for plfs' surreply & dfts' response re dfts' pending motion to strike plfs' experts (former empl) (Entered: 03/09/1999) |
| 03/09/1999 | 1114 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 3/11/99 for plfs' surreply & dfts' response re dfts' pending motion to strike plfs' experts [1113-1] regarding [981-1] motion to strike pla's experts (cc: all counsel) ; entry date : 3/11/99 (former empl) (Entered: 03/11/1999) |
| 03/12/1999 | 1115 | SurREPLY by plaintiffs re dfts' motion to strike pla's experts [981-1] (former empl) (Entered: 03/12/1999) |
| 03/12/1999 | 1116 | EXHIBITS to surreply [1115-1] (former empl) (Entered: 03/12/1999) |
| 03/22/1999 | 1117 | Unoppesed (sic) MOTION by defendant Rockwell Intl Corp, defendant Dow Chemical Company to extend time to 3/25/99 to respond to plfs' surreply re dfts' motions to strike (former empl) Modified on 03/24/1999 (Entered: 03/23/1999) |
| 03/23/1999 | 1118 | MINUTE ORDER by Judge John L. Kane granting motion to extend time to 3/25/99 to respond to plfs' surreply re motions to strike [1117-1] regarding [981-1] motion to strike pla's experts (cc: all counsel) ; entry date : 3/24/99 (former empl) (Entered: 03/24/1999) |
| 03/25/1999 | 1119 | RESPONSE by defendant to surreply [1115-1] re motion to strike pla's experts [981-1] (former empl) (Entered: 03/25/1999) |
| 03/25/1999 | 1120 | APPENDIX filed by defendant: unreported opinions cited in response [1119-1] to surreply (former empl) (Entered: 03/25/1999) |
| 03/25/1999 | 1121 | Dfts' EXHIBITS from 2/8/99 oral argument on motion to strike pla's experts [981-1] (Volume I: Real Estate) (Numbered Version: Pages A.1 - A.140) (PLACED IN EXHIBIT ROOM) (former empl) (Entered: 03/25/1999) |
| | | |

| 03/25/1999 | 1122 | Dfts' EXHIBITS from 2/8/99 oral argument re motion to strike pla's experts [981-1] (Volume II: Dose Reconstruction) (Numbered Version: Pages A.141 - A.354) (PLACED IN EXHIBIT ROOM) (former empl) (Entered: 03/26/1999) |
| --- | --- | --- |
| 03/25/1999 | 1123 | Dfts' EXHIBITS from 2/8/99 oral argument re motion to strike pla's experts [981-1] (Volume III: Rebuttal) (Numbered Version: Pages A.355 - A.395) (PLACED IN EXHIBIT ROOM) (former empl) (Entered: 03/26/1999) |
| 04/01/1999 | 1124 | ORDER by Judge John L. Kane Case reassigned to Chief Judge Richard P. Matsch ; civil action no. will now be 90-M-181 & further proceedings shall take place as directed by Chief Judge Matsch (cc: all counsel); entry date: 4/2/99 (former empl) (Entered: 04/02/1999) |
| 05/04/1999 | 1125 | STATUS REPORT by DOE (former empl) (Entered: 05/05/1999) |
| 05/11/1999 | 1126 | REQUEST by defendant Rockwell Intl Corp, defendant Dow Chemical Company to file status report (former empl) (Entered: 05/12/1999) |
| 05/14/1999 | 1127 | Request (MOTION) by class plaintiffs for leave to respond to dfts' status report (former empl) (Entered: 05/17/1999) |
| 05/18/1999 | 1128 | ORDER by Chief Judge Richard P. Matsch granting motion for leave to respond to dfts' status report [1127-1] ; in court hrg set for 1:00 6/25/99 (cc: all counsel) ; entry date : 5/20/99 (former empl) (Entered: 05/20/1999) |
| 05/28/1999 | 1129 | RESPONSE by plaintiff to status report [1125-1] (former empl) (Entered: 06/02/1999) |
| 06/23/1999 | 1130 | STATUS REPORT by DOE (former empl) (Entered: 06/25/1999) |
| 06/23/1999 | 1131 | NOTICE by DOE to subst atty (former empl) (Entered: 06/25/1999) |
| 06/25/1999 | 1132 | COURTROOM MINUTES by Chief Judge Richard P. Matsch ; in court status hrg held 6/25/99 ; entry date : 6/30/99 urt stated certified class on proeprty claims and individual medical monitoring claims will be tried separately subject to agreement of the class members; statements by counsel and the court on subject matter of trial and listing includes: parties have 30 days to refine expert testimony Court Reporter: Kathy Terasaki, ECR Operator (former empl) (Entered: 06/30/1999) |
| 06/30/1999 | 1133 | TRANSCRIPT of proceedings of 6/25/99 ( 61 pages) Prepared By: Federal Reporting (former empl) (Entered: 07/01/1999) |
| 07/26/1999 | 1134 | Unopposed MOTION by plaintiffs to extend time to 7/30/99 re: submission on opinion witnesses (former empl) (Entered: 07/27/1999) |
| 07/27/1999 | 1135 | MINUTE ORDER by Chief Judge Richard P. Matsch granting motion to extend time to 7/30/99 re: submission on opinion witnesses [1134-1] (cc: all counsel) ; entry date : 7/28/99 (former empl) (Entered: 07/28/1999) |
| 07/30/1999 | 1136 | Submission Re: Opinion Witnesses (STATEMENT) by plaintiffs (lam) (Entered: 08/03/1999) |

| 07/30/1999 | 1137 | Report Concerning Opinion Testimony Pertinent to Trial Issues (STATEMENT) by defendants (lam) (Entered: 08/03/1999) |
|---|---|---|
| 07/30/1999 | 1138 | EXHIBITS to dfts' Report Concerning Opinion Testimony Pertinent to Trial Issues (statement) [1137-1] (placed in exhibit room) (lam) (Entered: 08/03/1999) |
| 08/11/1999 | 1139 | REQUEST by plaintiff for final approval of class notice (former empl) (Entered: 08/12/1999) |
| 08/23/1999 | 1140 | STATUS REPORT by DOE (former empl) (Entered: 08/24/1999) |
| 09/01/1999 | 1141 | MOTION by plaintiff for leave to correct plf proposed class notice (former empl) (Entered: 09/02/1999) |
| 09/08/1999 | 1142 | SUPPLEMENT by plaintiff request [1139-1] (former empl) (Entered: 09/09/1999) |
| 09/14/1999 | 1143 | ORDER by Chief Judge Richard P. Matsch granting [1142-1], granting motion for leave to correct plf proposed class notice [1141-1], granting request [1139-1] (cc: all counsel) ; entry date : 9/15/99 (former empl) (Entered: 09/15/1999) |
| 09/15/1999 | 1144 | ORDER approving po box by Chief Judge Richard P. Matsch (cc: all counsel) entry date : 9/16/99 (former empl) (Entered: 09/16/1999) |
| 10/22/1999 | 1145 | STATUS REPORT by DOE (former empl) (Entered: 10/25/1999) |
| 12/22/1999 | 1146 | STATUS REPORT by DOE (former empl) (Entered: 12/23/1999) |
| 02/23/2000 | 1147 | STATUS REPORT by DOE (lam) (Entered: 02/23/2000) |
| 03/17/2000 | 1148 | REPORT of Neutral Opt-Out Agent by Phyllis Knight, by Agent of the Court (lam) (Entered: 03/17/2000) |
| 03/17/2000 | 1148 | Report of Neutral Opt-Out Agent; MOTION by Phyllis Knight, Agent of the Court for order for payment of fees , and for order regarding transition procedures (placed in exhibit room) (lam) Modified on 04/11/2000 (Entered: 03/17/2000) |
| 04/10/2000 | 1149 | AMENDED MOTION by Phyllis Knight, Esq., Opt-Out Agent for order for payment of fees , and for order regarding transition procedures regarding [1148-1], [1148-2] (lam) (Entered: 04/11/2000) |
| 04/11/2000 | 1150 | CERTIFICATE of Service of Requests for Exclusion on 1/4/00 by Phyllis Knight, Opt-Out Agent via Federal Express (lam) (Entered: 04/13/2000) |
| 04/21/2000 | 1151 | STATUS REPORT of 4/21/00 by DOE (lam) (Entered: 04/24/2000) |
| 04/26/2000 | 1152 | Req (MOTION) by Phyllis Knight, Esq., Opt-Out Agent to dismiss motion for order for payment of fees [1149-1] (lam) (Entered: 04/27/2000) |
| 05/15/2000 | 1153 | ORDER by Chief Judge Richard P. Matsch upon Opt-Out Agent's request to dismiss the motion for order for payment of fees [1152-1]; that the report shows the Opt-Out Agent has completed the tasks required of her and she is discharged; that the motions for orders regarding payment of |

| | | |
|---|---|---|
| | | fees and transition procedures are not (sic -now) moot [1149-1], [1149-2], [1152-1], (cc: all counsel) ; entry date : 5/17/00 (lam) Modified on 05/22/2000 (Entered: 05/17/2000) |
| 05/22/2000 | 1154 | AMENDED ORDER by Chief Judge Richard P. Matsch re: [1153-1] order: that the report shows the Opt-Out Agent has completed the tasks of required of her and she is discharged; that the motions for orders regarding payment of fees and transition procedures are now moot re: [1149-1], [1149-2] (cc: all counsel) ; entry date : 5/23/00 (lam) (Entered: 05/23/2000) |
| 06/20/2000 | 1155 | STATUS REPORT by Department of Energy (gms) (Entered: 06/21/2000) |
| 07/20/2000 | 1156 | REQUEST by class plaintiff for status conference (lam) (Entered: 07/21/2000) |
| 08/02/2000 | 1157 | ORDER of Reassignment by Judge Richard P. Matsch: Case returned to Judge John L. Kane for all further proceedings (cc: all counsel) ; entry date : 8/3/00 (lam) (Entered: 08/03/2000) |
| 08/03/2000 | 1158 | MINUTE ORDER : by Judge John L. Kane ; status conf set for 9:30 10/11/00 ; status report ddl set for 9/15/00 (cc: all counsel) ; entry date : 8/8/00 (former empl) (Entered: 08/08/2000) |
| 08/10/2000 | 1159 | MOTION by defendants to reschedule status conference (former empl) (Entered: 08/11/2000) |
| 08/11/2000 | 1160 | MINUTE ORDER : by Judge John L. Kane ; Status conference set on 10/11/00 at 9:30 is vacated and reset for 10:00 10/12/00 (cc: all counsel) ; entry date : 8/14/00 (former empl) (Entered: 08/14/2000) |
| 08/21/2000 | 1161 | STATUS REPORT of 8/21/00 by DOE (lam) (Entered: 08/22/2000) |
| 09/15/2000 | 1162 | Joint MOTION by plaintiffs, defendants for extension of time in which to submit joint status report to 9/21/00 (former empl) (Entered: 09/18/2000) |
| 09/18/2000 | 1163 | MINUTE ORDER : by Judge John L. Kane granting motion to reschedule status conference [1159-1] ; status conf set for 10/11/00 at 9:30 is vacated and reset to 10:00 10/12/00 (cc: all counsel) ; entry date : 9/19/00 (former empl) (Entered: 09/19/2000) |
| 09/21/2000 | 1164 | Joint STATUS REPORT by plaintiffs, defendants, (former empl) (Entered: 09/22/2000) |
| 10/12/2000 | 1165 | COURTROOM MINUTES by Judge John L. Kane ; status conf held 10/12/00 ; entry date : 10/13/00 Court Reporter: ECR: Geneva Mattei (former empl) (Entered: 10/13/2000) |
| 10/26/2000 | 1166 | TRANSCRIPT of Status Conf on 10/12/00 before Judge Kane ( pages: 22) Prepared By: Fed Reporting Service (certified copy) (former empl) (Entered: 10/27/2000) |
| 11/16/2000 | 1167 | TRANSCRIPTs Appendix Vols. 1-5 of Dfts' Motion to Strike Plas' E on 2/99 before Judge Kane ( pages: 395) Prepared By: Paul Zuckerman (certified copy) (former empl) (Entered: 11/16/2000) |

| 11/16/2000 | 1168 | Tender of Annotated Transcript and Exhibits from 2/99 oral argument on dfts' mtn to strike plas' experts (STATEMENT) by defendant re: transcript [1167-1] (former empl) (Entered: 11/16/2000) |
|---|---|---|
| 11/16/2000 | 1169 | ORDER by Judge John L. Kane denying objection [923-1], denying motion for sanctions for plas' failure to obey 3/31/98 order compelling production [1019-1], denying motion response [1045-1] to extent mtns have not been adjudicated or mooted ; pretrial conf set for 10:00 1/5/01 (cc: all counsel) ; entry date : 11/17/00 (former empl) (Entered: 11/17/2000) |
| 12/06/2000 | 1170 | NOTICE of Change of Address of Stephen D. Taylor, assistant US Attorney (lam) (Entered: 12/07/2000) |
| 12/19/2000 | 1171 | MINUTE ORDER : by Judge John L. Kane ; pretrial conf reset for 3:00 1/11/01 (cc: all counsel) ; entry date : 12/19/00 (former empl) (Entered: 12/19/2000) |
| 12/27/2000 | 1172 | Joint Submission pursuant to court's order of 11/16/00 re: order [1169-2] (former empl) (Entered: 12/27/2000) |
| 01/05/2001 | 1173 | MINUTE ORDER : by Judge John L. Kane ; pretrial conf vacated ; in court hrg set for 9:00 2/28/01 (cc: all counsel) ; entry date : 1/8/01 (former empl) (Entered: 01/08/2001) |
| 01/23/2001 | 1174 | STATUS REPORT of 1/23/01 by DOE (lam) (Entered: 01/25/2001) |
| 01/26/2001 | 1175 | Amended STATUS REPORT of 1/26/01 by DOE purs to Court's Order of 1/7/97 (lam) (Entered: 01/29/2001) |
| 02/12/2001 | 1176 | Memorandum and ORDER by Judge John L. Kane Ordered that the 2/28/01 conf set shall address the pretrial plan in this action. Further ordered parties shall submit proposed pretrial plans as set forth. Further ordered by 3/2/01 pla's may file resp to scope of trial issues raised by dfts in their 7/30/99 rept and the 12/27/01 joint submission provided plas shall not address issues previously briefed by the parties in connection with the dfts' 8/29/97 mtn to strike pla's experts. (cc: all counsel) ; entry date : 2/13/01 (former empl) (Entered: 02/13/2001) |
| 02/23/2001 | 1177 | Unopposed MOTION by plaintiffs tfor extension of time to file proposed pretrial plan to 2/26/01 (former empl) (Entered: 02/26/2001) |
| 02/23/2001 | 1178 | MINUTE ORDER : by Judge John L. Kane granting unopposed motion for extension of time to file proposed pretrial plan to 2/26/01 [1177-1] (cc: all counsel) ; entry date : 2/26/01 (former empl) (Entered: 02/26/2001) |
| 02/23/2001 | 1179 | MINUTE ORDER : by Judge John L. Kane ; resetting time for in court hrg set for 10:00 2/28/01 (cc: all counsel) ; entry date : 2/26/01 (former empl) (Entered: 02/26/2001) |
| 02/26/2001 | 1180 | Proposed Pretrial Plan (STATEMENT) by defendant (former empl) (Entered: 02/28/2001) |
| 02/26/2001 | 1181 | Proposed Pretrial Plan (STATEMENT) by plaintiff (former empl) |

| | | (Entered: 02/28/2001) |
|---|---|---|
| 02/28/2001 | 1182 | COURTROOM MINUTES by Judge John L. Kane ; in court hrg held 2/28/01 Ordered If an expert is in ill health, another expert may be substituted; Ordered: Parties may take video tape a trial preservation depo of plas' expert in London; Ordered: Time for plas to file their brief is extended from 3/2/01 to 3/15/01; Ordered: Pla may go forward with the subpoenas to news media; Ordered: All discovery is not reopened. The parties will be allowed to update expert discovery on the issues listed in the "scope of trial" decision. For good cause shown, discovery may be updated to address changes in the expert's field or to address new issues such as info in th e25 boses seized by the FBI; entry date : 3/2/01 Court Reporter: Adrienne Whitlow (former empl) (Entered: 03/02/2001) |
| 03/07/2001 | 1183 | TRANSCRIPT of Hearing/Stat Conf on 2/28/01 before Judge Kane ( pages: 54) Prepared By: Adrienne Whitlow (certified copy) (former empl) (Entered: 03/08/2001) |
| 03/15/2001 | 1184 | Unopposed MOTION by plaintiffs for short extension of time re: submission on issues for trial to 3/21/01 (former empl) (Entered: 03/19/2001) |
| 03/16/2001 | 1185 | MINUTE ORDER : by Judge John L. Kane granting pla's motion for short extension of time re: submission on issues for trial to 3/21/01 [1184-1] (cc: all counsel) ; entry date : 3/20/01 (former empl) (Entered: 03/20/2001) |
| 03/21/2001 | 1186 | RESPONSE by plaintiff to dfts' report concerning opinion testimony pertinent to trial issues ( statement [1137-1] ) (former empl) (Entered: 03/22/2001) |
| 03/27/2001 | 1187 | Amended STATUS REPORT of 3/27/01 by DOE re: discovery (lam) (Entered: 03/28/2001) |
| 03/28/2001 | 1188 | MOTION by defendants for leave to file a short reply to plas' 3/21/01 submission (former empl) (Entered: 03/29/2001) |
| 03/29/2001 | 1189 | RESPONSE by plaintiffs to dfts' motion for leave to file a short reply to plas' 3/21/01 submission [1188-1] (former empl) (Entered: 03/30/2001) |
| 04/13/2001 | 1190 | MINUTE ORDER : by Judge John L. Kane denying dfts' request for leave to file a short reply to plas' 3/21/01 submission [1188-1] (cc: all counsel) ; entry date : 4/16/01 (former empl) (Entered: 04/16/2001) |
| 05/31/2001 | 1191 | STATUS REPORT of 5/31/01 by DOE purs to Court's Order of 1/7/97 (lam) (Entered: 06/01/2001) |
| 08/20/2001 | 1192 | STATUS REPORT of 8/20/01 by DOE purs to Court's Order of 1/7/97 (lam) (Entered: 08/21/2001) |
| 10/19/2001 | 1193 | STATUS REPORT of 10/19/01 by DOE purs to the Court's Order of 1/7/97 (lam) (Entered: 10/19/2001) |
| 12/19/2001 | 1194 | STATUS REPORT of 12/19/01 by DOE purs to Court's Order of 1/7/97 (lam) (Entered: 12/19/2001) |

| 12/24/2001 | 1195 | Notice of Change of Status of Class Counsel Bruce H. DeBoskey and Request (MOTION) by plaintiffs for a trial date (gms) (Entered: 12/24/2001) |
|---|---|---|
| 03/07/2002 | 1196 | STATUS REPORT of 3/7/02 by DOE purs to Court's Order of 1/7/07 (lam) (Entered: 03/08/2002) |
| 05/01/2002 | 1197 | STATUS REPORT by DOE of 5/7/02 purs to Court's Order of 1/7/97 (lam) (Entered: 05/08/2002) |
| 06/07/2002 | 1198 | RESPONSE by plaintiffs to US Dept of Energy status report [1197-1] (dlb) (Entered: 06/07/2002) |
| 08/16/2002 | 1199 | U.S. Department of Energy STATUS REPORT of August 16, 2002 (former empl) (Entered: 08/19/2002) |
| 10/16/2002 | 1200 | US Dept of Energy (DOE) STATUS REPORT of 10/16/02 (dlb) (Entered: 10/17/2002) |
| 12/04/2002 | 1201 | STATUS REPORT by US Dept of Energy (dlb) (Entered: 12/05/2002) |
| 12/05/2002 | 1202 | MOTION by plaintiffs to strike dft's motion to strike pla's experts [981-1] filed 8/29/02 and statement purs to Rule 7.1A (dlb) (Entered: 12/05/2002) |
| 12/05/2002 | 1203 | BRIEF by plaintiff in support of motion to strike dft's motion to strike pla's experts [981-1] filed 8/29/02 [1202-1] (dlb) (Entered: 12/05/2002) |
| 12/13/2002 | 1204 | ORDER by Judge John L. Kane regarding [1202-1] pla's motion to strike dft's motion to strike pla's experts [981-1] filed 8/29/02, the issues raised w/be addressed at a status conf to be held following issuance of a memo opinion & order (cc: all counsel) ; entry date : 12/16/02 (dlb) (Entered: 12/16/2002) |
| 12/18/2002 | 1205 | Unopposed MOTION by defendant for leave to file brief in resp to pla's 12/4/02 mtn to strike (dlb) (Entered: 12/19/2002) |
| 12/20/2002 | 1206 | RESPONSE by plaintiffs to status report [1201-1] filed by DOE on 12/4/02 (dlb) (Entered: 12/23/2002) |
| 12/23/2002 |  | MAIL Returned order [1204-1] addressed to Ronald Simon, Esq counsel for plaintiff Sally Bartlett (pap) (Entered: 01/03/2003) |
| 02/05/2003 | 1207 | STATUS REPORT by US Dept of Energy (dlb) (Entered: 02/06/2003) |
| 04/09/2003 | 1208 | STATUS REPORT by DOE (dlb) (Entered: 04/10/2003) |
| 06/09/2003 | 1209 | STATUS REPORT by US Dept. of Energy (dlb) (Entered: 06/10/2003) |
| 07/24/2003 | 1210 | MEMORANDUM, OPINION, AND ORDER: by Judge John L. Kane. Clarifying the scope of trial in the Property Class phase of this action. Parties to be contacted shortly to schedule a conference at which a trial date will be set. (cc: all counsel) ; entry date : 7/25/03 (gms) (Entered: 07/25/2003) |
| 08/08/2003 | 1211 | STATUS REPORT by US Dept. of Energy (dlb) (Entered: 08/11/2003) |

| 09/11/2003 | 1212 | ORDER by Judge John L. Kane ; status report ddl set for 10/8/03 denying as moot the following motions: Pla's motion for a trial date [1195-1], Pla's motion to strike dft's motion to strike pla's experts [981-1] filed 8/29/02 [1202-1], Dfts' unopposed motion for leave to file brief in resp to pla's 12/4/02 mtn to strike [1205-1] (cc: all counsel) ; entry date : 9/12/03 (pap) (Entered: 09/12/2003) |
| --- | --- | --- |
| 10/08/2003 | 1213 | STATUS REPORT by US Department of Energy (dlb) (Entered: 10/08/2003) |
| 10/08/2003 | 1214 | Stipulated Request (MOTION) by plaintiff, defendant, plaintiff, intervenor to extend time to 11/7/03 to file status report (dlb) (Entered: 10/09/2003) |
| 10/09/2003 | 1215 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to 11/7/03 to file status report [1214-1] ; status report ddl set for 11/7/03 (cc: all counsel) ; entry date : 10/10/03 (dlb) (Entered: 10/10/2003) |
| 11/07/2003 | 1216 | Joint progress report on compliance and MOTION by plaintiff, defendant, plaintiff, intervenor to extend time to file status report (dlb) (Entered: 11/10/2003) |
| 11/07/2003 | 1217 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file status report [1216-1] ; status report ddl set for 12/10/03 (cc: all counsel) ; entry date : 11/10/03 (dlb) (Entered: 11/10/2003) |
| 12/10/2003 | 1218 | STATUS REPORT by plaintiff, defendant, plaintiff *large document (dlb) (Entered: 12/11/2003) |
| 12/23/2003 | 1219 | ORDER by Judge John L. Kane regarding [1218-1] status report ; discovery ddl set 6/30/04 (cc: all counsel) ; entry date : 12/23/03 (dlb) (Entered: 12/23/2003) |
| 04/14/2004 | 1220 | ORDER by Judge John L. Kane ; status conf set for 1:30 5/5/04 ; tentative jury trial set for 1/17/05 (cc: all counsel) ; entry date : 4/15/04 (dlb) (Entered: 04/15/2004) |
| 04/19/2004 | 1221 | Letter (MOTION) by counel for plaintiff to continue/reset the 5/5/04 status conf and 5/19/04 hrg (dlb) (Entered: 04/19/2004) |
| 04/21/2004 | 1222 | MINUTE ORDER : by Judge John L. Kane granting motion to continue/reset the 5/5/04 status conf and 5/19/04 hrg [1221-1] ; status conf set for 10:00 5/3/04 ; in court hrg set for 9:00 5/17/04 (cc: all counsel) ; entry date : 4/22/04 (dlb) (Entered: 04/22/2004) |
| 04/27/2004 | 1223 | NOTICE OF CONSENT OF ELECTRONIC SERVICE by plaintiff (dlb) (Entered: 04/28/2004) |
| 04/28/2004 | 1224 | Position STATEMENT by plaintiffs re: order dated 4/14/04 [1220-2] (dlb) (Entered: 04/29/2004) |
| 04/29/2004 | 1225 | Joint STATUS REPORT by plaintiff, defendant, intervenor (dlb) (Entered: 04/30/2004) |
| 05/03/2004 | 1226 | COURTROOM MINUTES by Judge John L. Kane ; status conf held |

| | | |
|---|---|---|
| | | 5/3/04 ; DEADLINES: propoed jury instructions and objections; Phase I 7/1/04; Phase II 7/28/04; Phase III 8/25/04; status conf and argument on Phase I set for 1:00 7/16/04; Status conf and argument on Phase II set for 9:00 am 8/13/04; Status conf and argument on Phase II set for 9:00 am 9/8/04; status conf if necessary 10/5/04; 9:00 am; Daubert Hearing on expert witness motions 11/16-18/04 ; entry date : 5/4/04 Court Reporter: Kara Spitler (dlb) (Entered: 05/04/2004) |
| 05/10/2004 | 1227 | Position STATEMENT by defendant re: plas' position statement on affirmative defenses [1224-1] pursuant to order dated 4/14/04 [1220-2] (dlb) (Entered: 05/11/2004) |
| 05/12/2004 | 1228 | Joint MOTION by plaintiff, defendant, plaintiff, intervenor to extend time to file proposed trial plan to 5/14/04 (dlb) (Entered: 05/13/2004) |
| 05/13/2004 | 1229 | TRANSCRIPT of Status Conference on May 3, 2004 before John L. Kane, Jr. ( pages: 1 - 47) Prepared By: Kara Spitler (certified copy) (dlb) (Entered: 05/13/2004) |
| 05/13/2004 | 1230 | CERTIFICATE OF MAILING by defendant motion to extend time to file proposed trial plan to 5/14/04 [1228-1] (dlb) (Entered: 05/14/2004) |
| 05/13/2004 | 1231 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file proposed trial plan to 5/14/04 [1228-1] (cc: all counsel) ; entry date : 5/14/04 (dlb) (Entered: 05/14/2004) |
| 05/14/2004 | 1232 | Trial Plan (BRIEF) FILED by plaintiffs (dlb) (Entered: 05/17/2004) |
| 05/17/2004 | 1233 | COURTROOM MINUTES by Judge John L. Kane ; in court hrg held 5/17/04 ; entry date : 5/19/04 Court Reporter: Digial Recording (dlb) (Entered: 05/19/2004) |
| 05/20/2004 | 1234 | TRANSCRIPT of Motions/Evidentiary Hearing on May 17, 2004 before John L. Kane ( pages: 1 - 86) Prepared By: Avery/Woods (certified copy) (dlb) (Entered: 05/20/2004) |
| 05/28/2004 | 1235 | ORDER by Judge John L. Kane status conf on Phas I 7/16/04 at 1:00 pm; status conf on Phase II 8/13/04 at 9:00 am; status conf on Phase III 9/8/04 at 9:00 am; Trial prep conference set for 1/5/05 ; Daubert hrg/in court hrg set for 11/16/04-11/18/04; trial start date 1/17/05 (cc: all counsel) ; entry date : 6/1/04 (dlb) (Entered: 06/01/2004) |
| 06/04/2004 | 1236 | MINUTE ORDER : by Judge John L. Kane Pha1 jury instructions and on pla's proposed trial plan/status conf reset for 1:00 7/22/04 (cc: all counsel) ; entry date : 6/7/04 (dlb) (Entered: 06/07/2004) |
| 06/16/2004 | 1237 | Joint MOTION by plaintiff, defendant, plaintiff, intervenor to extend deadlines *actually titled "The parties' joing motion concerning scheduling matters" (dlb) (Entered: 06/17/2004) |
| 06/17/2004 | 1238 | MINUTE ORDER : by Judge John L. Kane granting motion to extend deadlines [1237-1]; pla's briefs 7/8/04; dft's briefs 7/15/04; Phase I proposed jury inst due 7/8/04; plas serve suppl expert reports by 7/30/04; dfts serve suppl expert reports by 8/6/04; depos of experts by 9/10/04 fact |

| | | |
|---|---|---|
| | | discovery ddl set 7/30/04 (cc: all counsel) ; entry date : 6/18/04 (dlb) (Entered: 06/18/2004) |
| 07/07/2004 | 1239 | Unopposed MOTION by plaintiffs to extend time for submission of jury instructions, to 7/20/04 (dlb) (Entered: 07/08/2004) |
| 07/08/2004 | 1240 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time for submission of jury instructions, to 7/20/04i; pla's briefs due 7/13/04; dft's briefs due 7/20/04; Phase I proposed jury instructions 7/13/04 [1239-1] (cc: all counsel) ; entry date : 7/9/04 (dlb) (Entered: 07/09/2004) |
| 07/13/2004 | | Tendered Verdict Form (routed to chambers) (dlb) (Entered: 07/14/2004) |
| 07/13/2004 | 1241 | Proposed Plan for Determination of Compensatory Damages (STATEMENT) by plaintiffs (dlb) (Entered: 07/14/2004) |
| 07/13/2004 | | Tendered Proposed Jury Instructions and objections and proposed verdict form - trespass claims submitted by plaintiffs (routed to chambers) (dlb) (Entered: 07/14/2004) |
| 07/13/2004 | | Tendered Submission of Trespass Jury Instructions and Jury Verdict Forms, and Dft's objections to plas' trespass jury instructions and jury verdict forms submitted by defendants (routed to chambers) (dlb) (Entered: 07/14/2004) |
| 07/13/2004 | 1244 | JURY INSTRUCTIONS and objections and proposed verdict form - Trespass Claims submitted by plaintiffs (dlb) (Entered: 07/21/2004) |
| 07/13/2004 | 1245 | Submission of JURY INSTRUCTIONS and Jury Verdict Forms, and dfts' objections to plas' trespass jury instructions and jury verdict forms submitted by defendants (dlb) (Entered: 07/21/2004) |
| 07/15/2004 | 1242 | EXHIBITS by plaintiffs to Pla's proposed plan for determination of compensatory damages (statement) [1241-1] (dlb) (Entered: 07/15/2004) |
| 07/19/2004 | 1243 | Unopposed MOTION by defendants to extend time for the submission of dfts' resp to plas' trial plan (dlb) (Entered: 07/20/2004) |
| 07/21/2004 | 1246 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time for the submission of dfts' resp to plas' trial plan due 7/21/04[1243-1] (cc: all counsel) ; entry date : 7/22/04 (dlb) (Entered: 07/22/2004) |
| 07/21/2004 | 1247 | RESPONSE by defendants to pla's proposed plan for determination of compensatory damages (statement) [1241-1] (dlb) (Entered: 07/22/2004) |
| 07/22/2004 | 1248 | COURTROOM MINUTES by Judge John L. Kane status conf held 7/22/04 ; status conf set for 9:00 am on 10/5/04 is vacated and reset to Friday; 10/22/04 ; entry date : 7/26/04 Court Reporter: Paul Zuckerman (dlb) (Entered: 07/26/2004) |
| 07/23/2004 | 2210 | TRANSCRIPT of Hearing on Jury Instructions and Pretrial Conference held on 7/22/04 before Judge Kane. Prepared by: Paul Zuckerman. Pages: 1-80. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a |

| | | |
|---|---|---|
| | | copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (gmssl, ) (Entered: 12/08/2006) |
| 07/27/2004 | 1249 | ORDER by Judge John L. Kane regarding [1248-2] clarifying briefing ddl re: minutes; by 8/4/04 pla file brief; dfts file their resp by 8/16/04; pla reply by 8/24/04; pla's reply in support of proposed plan for determination of compensatory dmgs by 8/4/04; parties submite revised proposed instructions re: trespass claim by 8/4/04; (cc: all counsel) ; entry date : 7/28/04 (dlb) (Entered: 07/28/2004) |
| 07/27/2004 | 1250 | Agreed MOTION by plaintiff, defendant, plaintiff, intervenor to extend time to file Phase II (Nuisance) jury instructions and verdict forms (dlb) (Entered: 07/28/2004) |
| 07/29/2004 | 1251 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to file Phase II (Nuisance) jury instructions and verdict forms to 8/6/04 [1250-1] (cc: all counsel) ; entry date 7/30/04 (dlb) (Entered: 07/30/2004) |
| 08/02/2004 | 1252 | Unopposed MOTION by defendants for resetting of 8/13/04 status conf & argument on phase II jury instructions (gms) (Entered: 08/03/2004) |
| 08/03/2004 | 1253 | Unopposed MOTION by plaintiff to extend time to 8/9/04 to file reply in sup of pla's plan for compensatory dmgs (dlb) (Entered: 08/04/2004) |
| 08/04/2004 | 1254 | BRIEF FILED by plaintiff [1248-2] re: order [1249-1] on the statute of limitations, state regulatory standards, ultrahazardous liability, spoliation, and negligent trespass (dlb) (Entered: 08/05/2004) |
| 08/04/2004 | 1255 | MINUTE ORDER : by Judge John L. Kane granting motion for resetting of 8/13/04 status conf & argument on phase II jury instructions; the matters set for 8/13/04 conference will be address 9/8/04 status conf [1252-1] (cc: all counsel) ; entry date : 8/5/04 (dlb) (Entered: 08/05/2004) |
| 08/04/2004 | 1256 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to 8/9/04 to file reply in sup of pla's plan for compensatory dmgs, pla has to 8/6/04 to file revised proposed instructions and 8/9/04 to file their reply in sup [1253-1] (cc: all counsel) ; entry date 8/5/04 (dlb) (Entered: 08/05/2004) |
| 08/06/2004 | 1257 | NOTICE by defendants of submission of disk containing revised tresspass jury instructions and jury verdict form, nuisance jury instructions and jury verdict forms and objections to pla's nuisance jury instructions (disk sent to chambers) (gms) (Entered: 08/09/2004) |
| 08/06/2004 | | Tendered Submission of Revised Tresspass Jury Instructions and Jury Verdict Forms submitted by defendants (forwarded to chambers) (gms) (Entered: 08/09/2004) |
| 08/06/2004 | | Tendered Submission of Nuisance Jury Instructions and Jury Verdict Forms and Dfts' Objections to Plas' Nuisance Jury Instructions submitted by defendants (forwarded to chambers) (gms) (Entered: 08/09/2004) |

| 08/06/2004 | | Tendered Proposed Nuisance Jury Instructions and Jury Verdict Forms submitted by plaintiffs (forwarded to Chambers) (gms) (Entered: 08/09/2004) |
|---|---|---|
| 08/06/2004 | | Tendered Submission Re Tresspass Instructions Pursuant to Order of 7/26/04 submitted by plaintiffs (forwarded to chambers) (gms) (Entered: 08/09/2004) |
| 08/06/2004 | 2211 | Plaintiff's Proposed Nuisance Jury Instructions and Jury Verdict Forms. Maintained in paper form pursuant to the order of 12/8/06. ((Text only entry - no document attached)(gmssl, ) (Entered: 12/08/2006) |
| 08/06/2004 | 2212 | Submission of Nuisance Jury Instructions and Jury Verdict Forms and OBJECTIONS to 2211 Plaintiffs' Nuisance Jury Instructions by Defendants Dow Chemical Company, Rockwell International Corporation. Maintained in paper form pursuant to the order of 12/8/06. (Text only entry - no document attached) (gmssl, ) (Entered: 12/08/2006) |
| 08/10/2004 | 1258 | REPLY in support by plaintiffs to order dated 7/27/04 re: proposed plan for determination of compensatory damages [1249-1] (dlb) (Entered: 08/10/2004) |
| 08/11/2004 | 1259 | REPLY by plaintiffs to dfts' objections to proposed jury instructions - nuisance claims (with CD-ROM attached) (dlb) (Entered: 08/12/2004) |
| 08/13/2004 | 1260 | Sur-REPLY (Responses) by defendants to pla's reply [1259-1], to objections to dfts' proposed nuisance jury instructions re: order [1249-1] (dlb) (Entered: 08/16/2004) |
| 08/16/2004 | 1261 | Unopposed MOTION by defendants to extend time to 8/18/04 to file resp brief (dlb) (Entered: 08/17/2004) |
| 08/17/2004 | 1262 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to 8/18/04 to file resp brief re: statute of limitations; reply by 8/26/04 [1261-1] (cc: all counsel) ; entry date : 8/18/04 (dlb) (Entered: 08/18/2004) |
| 08/18/2004 | 1263 | Response BRIEF FILED by defendants to pla's brief re: [1254-1] the statute of limitations, state regulatory standards, ultrahazardous liability, spoliation, and negligent trespass re: minutes [1248-2], order [1249-1] *large document (dlb) Modified on 08/19/2004 (Entered: 08/19/2004) |
| 08/24/2004 | 1264 | Stipulated MOTION by plaintiff, defendant, plaintiff, intervenor to extend time for submission of Phase III Jury instructions related to jury verdict forms (dlb) (Entered: 08/25/2004) |
| 08/25/2004 | 1265 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time for submission of Phase III Jury instructions related to jury verdict forms to 9/1/04 [1264-1] (cc: all counsel) ; entry date : 8/26/04 (dlb) (Entered: 08/26/2004) |
| 08/26/2004 | 1266 | Unopposed MOTION by plaintiffs to extend time to 9/1/04 to file their reply brief on the statute of limitations (dlb) (Entered: 08/27/2004) |
| | | |

| 08/27/2004 | 1267 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time to 9/1/04 to file their reply brief on the statute of limitations [1266-1] (cc: all counsel) ; entry date : 8/30/04 (dlb) (Entered: 08/30/2004) |
|------------|------|---|
| 09/01/2004 | 1268 | Stipulated MOTION by plaintiff, defendant, plaintiff to extend time two days for submission of Phase III Jury instructions and related verdict form (dlb) (Entered: 09/02/2004) |
| 09/01/2004 | 1269 | REPLY by plaintiffs to brief on the Statute of Limitations State Regulatory Standards, Ultrahazardous Liability, Spoilation, and negligent Trespass [1254-1] (erv) (Entered: 09/02/2004) |
| 09/01/2004 | 1270 | MINUTE ORDER : by Judge John L. Kane granting motion to extend time two days for submission of Phase III Jury instructions and related verdict form to 9/3/04 [1268-1] (cc: all counsel) ; entry date : 9/3/04 (dlb) (Entered: 09/03/2004) |
| 09/03/2004 | 1271 | Submission of Phase III JURY INSTRUCTIONS and Jury Verdict forms submitted by defendants *large document (dlb) Modified on 09/07/2004 (Entered: 09/07/2004) |
| 09/03/2004 | 1272 | Proposed Phase III JURY INSTRUCTIONS, verdict form and objections submitted by plaintiffs (dlb) (Entered: 09/07/2004) |
| 09/03/2004 | 1273 | RESPONSE by defendants to pla's submission of jury instructions from the "Cotter" litigation [1272-1] (dlb) (Entered: 09/07/2004) |
| 09/03/2004 | 1274 | ORDER by Judge John L. Kane hearing set for 9/8/04 re: subjects to be addressed/heard (cc: all counsel) ; entry date : 9/7/04 (dlb) Modified on 09/07/2004 (Entered: 09/07/2004) |
| 09/07/2004 | 1275 | Submission of OBJECTIONS by defendants to pla's nuisance jury verdict form and res ipsa loquitur instruction [1271-1] (dlb) (Entered: 09/07/2004) |
| 09/07/2004 | 1276 | RESPONSE by defendants to court's 9/2/04 minute order re: subjects to be addressed/heard; [1274-2] (dlb) (Entered: 09/07/2004) |
| 09/07/2004 | 1277 | RESPONSE by defendants to order dated 9/3/04 [1274-2] (dlb) (Entered: 09/08/2004) |
| 09/08/2004 | 1278 | COURTROOM MINUTES by Judge John L. Kane ; mag conference held 9/8/04 ; entry date : 9/9/04 Court Reporter: FTR (dlb) (Entered: 09/09/2004) |
| 09/10/2004 | 1279 | TRANSCRIPT of Status Conference/Motion Hearing on September 8, 2004 before John L. Kane ( pages: 1 - 96) Prepared By: Federal Reporting (certified copy) (dlb) (Entered: 09/13/2004) |
| 09/24/2004 | 1280 | Stipulated MOTION by plaintiff, defendant, plaintiff, intervenor to reschedule (reset) dates of filing of mtns challenging the admissibility of expert testimony and all other mtns in lim and obj to exhibits (dlb) (Entered: 09/27/2004) |
| 09/29/2004 | 1281 | MINUTE ORDER : by Judge John L. Kane granting motion to reschedule (reset) dates of filing of mtns challenging the admissibility of expert |

| | | |
|---|---|---|
| | | testimony and all other mtns in lim and obj to exhibits [1280-1] (cc: all counsel) ; entry date : 9/29/04 (dlb) (Entered: 09/29/2004) |
| 10/14/2004 | 1282 | STIPULATION for extension of time to respond to 10/28/04 (dlb) (Entered: 10/15/2004) |
| 10/15/2004 | 1283 | Memorandum (BRIEF) FILED by defendants regarding Federal Standards and Colorado Nuisance Law *large document (dlb) Modified on 10/18/2004 (Entered: 10/18/2004) |
| 10/20/2004 | 1284 | Memorandum (BRIEF) FILED by plaintiffs regarding class-wide damages proof and "set-off" (dlb) (Entered: 10/21/2004) |
| 10/21/2004 | 1285 | MINUTE ORDER : by Judge John L. Kane re: matters to be addressed at status conf set for 10/22/04 (cc: all counsel) ; entry date : 10/22/04 (dlb) (Entered: 10/22/2004) |
| 10/22/2004 | 1287 | COURTROOM MINUTES by Judge John L. Kane regarding [1283-1] dft's memorandum brief re: Federal Standards and Colorado Nuisance Law; pla's resp due 11/8/04; any reply by dfts due 11/19/04; regarding [1284-1] dft's memorandum brief re: class-wide damages proof and "set-off"; pla's response due 11/12/04; court also discusses the necessity of moving the trial date from 1/17/04 to possibly 4/11/04 ; entry date : 10/27/04 Court Reporter: Kara Spitler (dlb) (Entered: 10/27/2004) |
| 10/25/2004 | 1286 | TRANSCRIPT of Status Conference on October 22, 2004 before John L. Kane, Jr. ( pages: 1 - 33) Prepared By: Kara Spitler (certified copy) (dlb) (Entered: 10/25/2004) |
| 10/26/2004 | 1288 | ORDER by Judge John L. Kane ; status conf set for 9:00 12/8/04 (cc: all counsel) ; entry date : 10/27/04 (dlb) (Entered: 10/27/2004) |
| 10/29/2004 | 1289 | STIPULATION for Extension of Time to respond to dft's request for production of documents directed to the Class Representatives extended to 11/4/04 by Plaintiffs and Defendants. (dlb, ) (Entered: 11/01/2004) |
| 11/08/2004 | 1290 | Dfts' OBJECTIONS to pla's additional and revised nuisance jury instructions 1288 pursuant to Order dated 10/26/04 (two copies and diskette routed to chambers). (dlb, ) (Entered: 11/09/2004) |
| 11/08/2004 | 1291 | Pla's unopposed MOTION to Extend time for two (2) days for submission of statement re: forms of interference pursuant to Order dated 10/26/04 1288 . (dlb, ) (Entered: 11/09/2004) |
| 11/08/2004 | 1292 | Pla's RESPONSE to 1283 dft's Memorandum (Brief) regarding Federal Standards and Colorado Nuisance Law. (dlb, ) (Entered: 11/09/2004) |
| 11/08/2004 | 1293 | Plas' STATEMENT of Counsel's Availability re 1288 Order dated 10/26/04.(dlb, ) (Entered: 11/09/2004) |
| 11/08/2004 | 1294 | Dfts' Submission (STATEMENT) of Dates of Availability for Trial Between 1/1/05 and 5/31/05 re 1288 Order dated 10/26/04.(dlb, ) (Entered: 11/09/2004) |
| 11/08/2004 | 1295 | Pla's Citation of SUPPLEMENTAL Authority re: Ultrahazardous Activity |

| | | (dlb, ) (Entered: 11/09/2004) |
|---|---|---|
| 11/09/2004 | 1296 | ORDER granting 1291 Motion to Extend time for submission of Statement re: forms of interference; stmt shall be due 11/10/04; response due 11/22/04; reply by 12/6/04; by Judge John L. Kane on 11/9/04. (dlb, ) (Entered: 11/12/2004) |
| 11/10/2004 | 1297 | Pla's STATEMENT re Forms of Interference with use and enjoyment 1288 Order(dlb, ) (Entered: 11/15/2004) |
| 11/12/2004 | 1298 | Pla's RESPONSE to 1284 dft's memorandum Brief regarding class-wide damages proof and "set-off". (dlb, ) (Entered: 11/16/2004) |
| 11/18/2004 | 1299 | Unopposed MOTION for Extension of Time to File Response to 12/3/04 to 1297 Pla's STATEMENT re Forms of Interference with use and enjoyment 1288 Order by Defendants. (dlb, ) (Entered: 11/19/2004) |
| 11/19/2004 | 1300 | MINUTE ORDER granting 1299 Motion for Extension of Time to File Response to 12/3/04 to 1297 Pla's STATEMENT re Forms of Interference with use and enjoyment 1288 Order by Defendants by Judge John L. Kane on 11/19/04. (dlb, ) (Entered: 11/23/2004) |
| 11/29/2004 | 1301 | Dfts' Reply (RESPONSE) to 1297 Pla's STATEMENT re Forms of Interference with use and enjoyment 1288 Order.(dlb, ) (Entered: 11/30/2004) |
| 11/29/2004 | 1302 | MOTION for Extension of Time to File Response to 11/30/04 1297 Pla's STATEMENT re Forms of Interference with use and enjoyment 1288 Order(dlb, ) (Entered: 11/30/2004) |
| 11/30/2004 | 1303 | Dft's RESPONSE to 1297 Pla's STATEMENT re Forms of Interference with use and enjoyment pursuant to 1288 Order *large document.(dlb, ) (Entered: 12/01/2004) |
| 11/30/2004 | 1304 | ORDER granting 1302 MOTION for Extension of Time to File Response to 11/30/04 1297 Pla's STATEMENT re Forms of Interference with use and enjoyment 1288 Order by Judge John L. Kane on 11/30/04. (dlb, ) (Entered: 12/01/2004) |
| 12/01/2004 | 1305 | Dfts' Unopposed MOTION to Reset 12/8/04 status conference by Defendants. (dlb, ) (Entered: 12/02/2004) |
| 12/03/2004 | 1306 | Minute ORDER granting dfts' 1305 Motion to Reset 12/8/04 status conference. 12/8/04 status conf is vacated, to be reset by separate minute order, by Judge John L. Kane on 12/3/04. (gms, ) (Text Modified on 12/6/2004 to indicate this is a minute order, not an order) (gms, ). (Entered: 12/06/2004) |
| 12/10/2004 | 1307 | RESPONSE to 1295 Pla's Citation of SUPPLEMENTAL Authority re: Ultrahazardous Activity by Defendants. (dlb, ) (Entered: 12/13/2004) |
| 12/13/2004 | 1308 | Unopposed Request (MOTION) for Extension of Time to File reply in support of their statement regarding forms of interference to 12/17/04 by Plaintiffs. (dlb, ) (Entered: 12/15/2004) |

| 12/16/2004 | 1309 | ORDER granting 1308 Unopposed Request (MOTION) for Extension of Time to File reply in support of their statement regarding forms of interference to 12/17/04 by Plaintiffs by Judge John L. Kane on 12/16/04. (dlb, ) (Entered: 12/20/2004) |
|------------|------|---|
| 12/17/2004 | 1310 | Pla's REPLY in support of 1297 Pla's STATEMENT re Forms of Interference with use and enjoyment 1288 pursuant to Order. (dlb, ) (Entered: 12/21/2004) |
| 12/17/2004 | 1311 | ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05. Signed by Judge John L. Kane on 12/17/04. (dlb, ) (Entered: 12/21/2004) |
| 12/17/2004 | 1312 | MEMORANDUM OPINION AND ORDER re: Plas' trespass claim and related affirmative defenses. Signed by Judge John L. Kane on 12/17/04. (dlb, ) (Entered: 12/21/2004) |
| 01/03/2005 | 1313 | Unopposed MOTION for Order removing Mark Tucker, Esq. from the certificate of service by Defendant Dow Chemical Company. (dlb, ) (Entered: 01/04/2005) |
| 01/04/2005 | 1314 | MINUTE ORDER granting 1313 Unopposed MOTION for Order removing Mark Tucker, Esq. from the certificate of service by Defendant Dow Chemical Company by Judge John L. Kane on 1/4/05. (dlb, ) (Entered: 01/05/2005) |
| 01/14/2005 | 1315 | Dft's Objections (STATEMENT) to Identification of Stipulated Facts re: 1311 ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05. Signed by Judge John L. Kane on 12/17/04 *large document (dlb, ) (Entered: 01/18/2005) |
| 01/14/2005 | 1316 | Memorandum (BRIEF) regarding the Facts and Evidence Warranting an Intervening Cause Instruction re: 1311 ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05. Signed by Judge John L. Kane on 12/17/04. (dlb, ) (Entered: 01/19/2005) |
| 01/18/2005 | 1317 | MOTION to Substitute (Amend) declarations by Defendants Dow Chemical Company, Rockwell International Corporation. (dlb, ) (Entered: 01/19/2005) |
| 01/18/2005 | 1318 | MINUTE ORDER granting 1317 MOTION to Substitute (Amend) declarations by Defendants Dow Chemical Company, Rockwell International Corporation by Judge John L. Kane on 1/18/05. (dlb, ) (Entered: 01/19/2005) |
| 01/18/2005 | 1319 | DECLARATION of Peter Elzi regarding 1315 Dft's Objections (STATEMENT) to Identification of Stipulated Facts re: 1311 ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party |

| | | |
|---|---|---|
| | | objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05. Signed by Judge John L. Kane on 12/17/04 *large document. (dlb, ) (Entered: 01/19/2005) |
| 01/24/2005 | 1320 | Plas' Supplemental STATEMENT of Counsel's Availability re 1288 Order. (dlb, ) (Entered: 01/27/2005) |
| 01/24/2005 | 1321 | MINUTE ORDER setting Telephonic Status Conference set for 2/10/2005 01:00 PM by Judge John L. Kane on 1/24/05. (dlb, ) (Entered: 01/27/2005) |
| 01/26/2005 | 1322 | Pla's RESPONSE to Dft's 1311 Memorandum (BRIEF) regarding the Facts and Evidence Warranting an Intervening Cause Instruction re: 1311 ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05(dlb, ) (Entered: 01/31/2005) |
| 02/04/2005 | 1323 | Dfts' REPLY to 1322 Pla's RESPONSE to Dft's 1311 Memorandum (BRIEF) regarding the Facts and Evidence Warranting an Intervening Cause Instruction re: 1311 ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05(dlb, ) (Entered: 02/08/2005) |
| 02/10/2005 | 1324 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 2/10/2005; ORDERED: pla's resp to dfts' obj to stipulated facts by 3/1/05; case is set for trial on 10/3/05; dfts' reply regarding the stipulations by 3/14/05 (Court Reporter Kara Spitler.) (dlb, ) (Entered: 02/11/2005) |
| 02/11/2005 | 1325 | ORDER : Proposed Pretrial Order due by 9/2/2005. Daubert Hearing set for 6/29/2005 09:00 AM before Judge John L. Kane. Jury Trial set for 10/3/2005 09:00 AM before Judge John L. Kane. Motion Hearing on all non-expert witness motions in limine and objections to exhibits set for 7/27/2005 09:00 AM before Judge John L. Kane. Status Conference and ddl to determine whether class trial will commence as scheduled set for 8/22/2005 09:00 AM before Judge John L. Kane. Trial Preparation Conference set for 9/13/2005 before Judge John L. Kane. Signed by Judge John L. Kane on 2/11/05. (Times set pursuant to chambers oral instruction)(gms, ) (Entered: 02/15/2005) |
| 02/11/2005 | 1326 | TRANSCRIPT of Telephone Status Conference held on 2/10/05 before Judge John L. Kane, Jr. Prepared by: Kara Spitler. Pages: 1 - 21. (certified copy) (pap, ) (Entered: 02/15/2005) |
| 02/22/2005 | 1327 | MOTION to Withdraw appearance of Brett Bakke as Attorney by Defendants Dow Chemical Company, Rockwell International Corporation. (dlb, ) (Entered: 02/23/2005) |
| 02/24/2005 | 1328 | MINUTE ORDER granting 1327 MOTION to Withdraw appearance of Brett Bakke as Attorney by Defendants Dow Chemical Company, Rockwell International Corporation by Judge John L. Kane on 2/24/05. |

| | | (dlb, ) (Entered: 02/25/2005) |
|---|---|---|
| 03/01/2005 | 1329 | Plas' RESPONSE to Dft's Objections (STATEMENT) to Identification of Stipulated Facts re: 1311 ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05 (dlb, ) (Entered: 03/02/2005) |
| 03/17/2005 | 1330 | Dfts' REPLY to 1329 Plas' RESPONSE to Dft's Objections (STATEMENT) to Identification of Stipulated Facts re: 1311 ORDER REGARDING PROPOSED TRESPASS INSTRUCTIONS; if any party objects to the identification of these facts as stipulated by the parties, they shall file a statement to this effect no later than 1/14/05. (dlb, ) (Entered: 03/18/2005) |
| 03/25/2005 | 1331 | NOTICE of Newly Discovery Documents by United States Department of Energy (dlb, ) (Entered: 03/28/2005) |
| 04/20/2005 | 1332 | ORDER : Deadline for any motions challenging admissibility (Daubert motions) is 5/20/05. Responses by 6/9/05; reply by 6/22/04. Oral argument on Daubert motions remains set for June 29-30, 2005. Stipulated Proposed Pretrial Order due by 8/15/2005. Signed by Judge John L. Kane on 4/20/05. (dlb, ) (Entered: 04/21/2005) |
| 04/29/2005 | 1333 | Request (MOTION) for Order re: scheduling guidance and, if necessary, a telephonic conference by Defendants Dow Chemical Company, Rockwell International Corporation. (dlb, ) (Entered: 05/02/2005) |
| 05/05/2005 | 1334 | Pla's RESPONSE to 1333 Request (MOTION) for Order re: scheduling guidance and, if necessary, a telephonic conference by Defendants Dow Chemical Company, Rockwell International Corporation. (dlb, ) (Entered: 05/06/2005) |
| 05/11/2005 | 1335 | Joint MOTION for Order adjusting deadlines for objections to exhibits and for motions challenging the admissibility of expert testimony (Daubert Motions) by plaintiffs. (dlb, ) (Entered: 05/12/2005) |
| 05/12/2005 | 1336 | NOTICE of Appearance by Jennifer MacNaughton on behalf of plaintiffs (dlb, ) (Entered: 05/13/2005) |
| 05/12/2005 | 1337 | NOTICE of Appearance by Ellen T. Noteware on behalf of plaintiffs (dlb, ) (Entered: 05/13/2005) |
| 05/17/2005 | 1338 | ORDER ON SCHEDULING AND JURY INSTRUCTION ISSUES: granting 1335 Joint MOTION for Order adjusting deadlines for objections to exhibits and for motions challenging the admissibility of expert testimony (Daubert Motions) by plaintiffs. I will hear oral argument on the "Daubert" motions and the motions in limine if necessary at the hearing currently set for July 27-28, 2005. Signed by Judge John L. Kane on 5/17/05. (dlb, ) (Entered: 05/18/2005) |
| 05/24/2005 | 1339 | Joint MOTION to Adjust the Briefing Schedule (For Extension of Time) for motions challenging admissibility of expert witness testimony and motion in limine by the parties. (dlb, ) (Entered: 05/25/2005) |

| 05/25/2005 | 1340 | MINUTE ORDER granting 1339 Joint MOTION to Adjust the Briefing Schedule (For Extension of Time) for motions challenging admissibility of expert witness testimony and motion in limine by the parties. Motions are due 6/16/05; responses due 7/6/05; replies due 7/21/05 by Judge John L. Kane on 5/25/05. (dlb, ) (Entered: 05/26/2005) |
|---|---|---|
| 06/03/2005 | 1341 | Pla's Omnibus MOTION in Limine. (dlb, ) (Entered: 06/06/2005) |
| 06/03/2005 | 1342 | APPENDIX to 1341 Pla's Omnibus MOTION in Limine.(dlb, ) (Entered: 06/06/2005) |
| 06/07/2005 | 1343 | NOTICE of Change of Address by Interested Party United States Department of Energy (dlb, ) (Entered: 06/08/2005) |
| 06/09/2005 | 1344 | Dfts' MOTION for procedural Clarification relating to the upcoming "Daubert" Motions and 1338 ORDER ON SCHEDULING AND JURY INSTRUCTION ISSUES: granting 1335 Joint MOTION for Order adjusting deadlines for objections to exhibits and for motions challenging the admissibility of expert testimony (Daubert Motions) by plaintiffs. I will hear oral argument on the "Daubert" motions and the motions in limine if necessary at the hearing currently set for July 27-28, 2005.(dlb, ) (Entered: 06/10/2005) |
| 06/09/2005 | 1345 | Dfts' MOTION for Rescheduling (Reset) hearing set for July 27-28 to July 28-29 and reinstate the hearing in late June. (dlb, ) (Entered: 06/10/2005) |
| 06/10/2005 | 1346 | Dfts' Amended MOTION for procedural Clarification relating to the upcoming "Daubert" Motions and 1338 ORDER ON SCHEDULING AND JURY INSTRUCTION ISSUES: granting 1335 Joint MOTION for Order adjusting deadlines for objections to exhibits and for motions challenging the admissibility of expert testimony (Daubert Motions) by plaintiffs. I will hear oral argument on the "Daubert" motions and the motions in limine if necessary at the hearing currently set for July 27-28, 2005.(dlb, ) (Entered: 06/13/2005) |
| 06/10/2005 | 1347 | Dfts' Amended MOTION for Rescheduling (Reset) hearing set for July 27-28 to July 28-29 and reinstate the hearing in late June. (dlb, ) (Entered: 06/13/2005) |
| 06/14/2005 | 1348 | Pla's Partial Opposition (RESPONSE) to 1347 Dfts' Amended MOTION for Rescheduling (Reset) hearing set for July 27-28 to July 28-29 and reinstate the hearing in late June. (dlb, ) (Entered: 06/14/2005) |
| 06/14/2005 | 1349 | ORDER granting in part and denying in part 1346 Dfts' Amended MOTION for procedural Clarification relating to the upcoming "Daubert" Motions and 1338 ORDER ON SCHEDULING AND JURY INSTRUCTION ISSUES: granting 1335 Joint MOTION for Order adjusting deadlines for objections to exhibits and for motions challenging the admissibility of expert testimony (Daubert Motions) by plaintiffs. I will hear oral argument on the "Daubert" motions and the motions in limine if necessary at the hearing currently set for July 27-28 and 1347 Dfts' Amended MOTION for Rescheduling (Reset) hearing set for July 27-28 to July 28-29 and reinstate the hearing in late June. Status |

| | | Conference/In Court Hearing set for 6/30/2005 at 10:00 AM in Courtroom A 802 before Judge John L. Kane. Motion Hearing set for 7/28/2005 09:00 AM in Courtroom A 802 before Judge John L. Kane.. Signed by Zita Weinshienk, Judge, for Judge John L. Kane on 6/14/05. (dlb) (Entered: 06/15/2005) |
|---|---|---|
| 06/16/2005 | 1350 | Plas' MOTION to Exclude testimony of certain defense expert witnesses. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1351 | Memorandum of Law (BRIEF) in Support of 1350 Plas' MOTION to Exclude testimony of certain defense expert witnesses. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1352 | APPENDIX to 1350 Plas' MOTION to Exclude testimony of certain defense expert witnesses *large document(dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1353 | MINUTE ORDER resetting Status Conference/In Court Hearing set for 6/30/2005 at 02:00 PM before Judge John L. Kane by Judge John L. Kane on 6/16/05. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1354 | Dfts' MOTION in Limine No. 1 to exclude evidence of the 1989 FBI Raid on Rocky Flats and related evidence. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1355 | Dfts' MOTION in Limine No. 2 to exclude evidence of the Grandy Jury Investigation of Rocky Flats and related evidence. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1356 | Dfts' MOTION in Limine No. 3 to exclude Rockwell's Guilty Plea (and Plea Conduct). (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1357 | Dfts' MOTION in Limine No. 4 to exclude evidence of indemnification. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1358 | Dfts' MOTION in Limine No. 5 to exclude evidence of document classification issues and discovery conduct by the Department of Energy. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1359 | Dfts' MOTION in Limine No. 6 to exclude evidence of substances other than plutonium to the extent that plas cannot demonstrate support for class-wide nuisance. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1360 | Dfts' MOTION in Limine No. 7 to exclude evidence related to employee safety and health. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1361 | Dfts' MOTION in Limine No. 8 to exclude evidence related to releases and incidents that occurred wholly within buildings. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1362 | Dfts' MOTION in Limine No. 9 to exclude evidence of "Inventory Difference". (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1363 | Dfts' MOTION in Limine No. 10 to exclude evidence of "past" risks that never occurred and now cannot happen.(dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1364 | Dfts' MOTION in Limine No. 11 to exclude evidence of plutonium-related |

| | | incidents and practices tha plas cannot prove impacted (or could someday impact) the entire class area.(dlb, ) (Entered: 06/16/2005) |
|---|---|---|
| 06/16/2005 | 1365 | Dfts' MOTION in Limine No. 12 to exclude evidence that does not apply class-wide. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1366 | Dfts' MOTION in Limine No. 13 to exclude opinion testimony from plas' lay witnesses. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1367 | Dfts' MOTION in Limine No. 14 to exclude evidence of other lawsuits against the defendants. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1368 | Dfts' MOTION in Limine No. 15 to exclude evidence of Rockwell's Santa Susana Guilty Plea and any Plea-Related Conduct. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1369 | Dfts' MOTION in Limine No. 16 to exclude evidence of the costs of remediation. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1370 | Dfts' Introduction and Overview (NOTICE) to their Motions in Limine. (dlb, ) (Entered: 06/16/2005) |
| 06/16/2005 | 1371 | Dfts' MOTION to Exclude expert witness testimony.(dlb, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1372 | BRIEF in Support of 1371 Dfts' MOTION to Exclude expert witness testimony relating to damages(dlb, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1373 | APPENDIX A, Exhibits 1 - 22 to 1372 BRIEF in Support of 1371 Dfts' MOTION to Exclude expert witness testimony relating to damages *large document(dlb, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1374 | Dfts' MOTION to Exclude expert witness testimony relating to dfts' conduct. (dlb, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1375 | APPENDIX A: Exhibits 1 - 22 to 1374 Dfts' MOTION to Exclude expert witness testimony relating to dfts' conduct *large document (dlb, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1376 | Dfts' MOTION to Exclude expert witness testimony relating to risk. (dlb, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1377 | APPENDIX A: Exhibits 1 - 35 to 1376 Dfts' MOTION to Exclude expert witness testimony relating to risk *large document (dlb, ) (Entered: 06/17/2005) |
| 06/16/2005 | 1378 | Dfts' Introduction and Overview (NOTICE) to their motion to exclude expert witness testimony re: 1372 BRIEF in Support of 1371 Dfts' MOTION to Exclude expert witness testimony relating to damages(dlb, ) (Entered: 06/17/2005) |
| 06/21/2005 | 1379 | Amended Brief in Support of 1371 Motion *To Exclude Expert Witness Testimony Relating to Damages* by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Modified on 6/21/2005 to clarify entry) (dlb, ). (Modified on 6/22/2005 to correct |

| | | linkage and description of document)(dlb, ). (Entered: 06/21/2005) |
|---|---|---|
| 06/21/2005 | 1380 | Amended 1376 MOTION to Exclude *Expert Witness Testimony Relating to Risk* by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Modified on 6/21/2005 to clarify entry) (dlb, ). (Modified on 6/22/2005 to correct entry) (dlb, ). (Entered: 06/21/2005) |
| 06/23/2005 | 1381 | Unopposed MOTION For Extension of Time to by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Entered: 06/23/2005) |
| 06/23/2005 | 1382 | NOTICE *Expert Testimony to be Presented at the Daubert Hearing* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (MacNaughton, Jennifer) (Entered: 06/23/2005) |
| 06/24/2005 | 1383 | MINUTE ORDER granting 1381 Unopposed MOTION For Extension of Time to by Defendants Dow Chemical Company, Rockwell International Corporation by Judge John L. Kane on 6/23/05. (dlb, ) (Entered: 06/24/2005) |
| 06/28/2005 | 1384 | Unopposed MOTION to Withdraw as Attorney *Appearance of John D. Aldock, Heather H. Anderson, Patrick M. Hanlon, Michael K. Isenman, Valerie E. Ross, and Joseph F. Yenouskas* by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Entered: 06/28/2005) |
| 06/29/2005 | 1385 | RESPONSE to 1338 Order on Motion for Order,, 1349 Order on Motion to Clarify,,,, Order on Motion to Reset,,, *Defendants' Questions Regarding the Court's May 17, 2005 Order, Submitted Pusuant to the Court's June 14, 2005 Order* by Defendants Dow Chemical Company, Rockwell International Corporation. (Lane, Christopher) (Entered: 06/29/2005) |
| 06/29/2005 | 1386 | STATEMENT re 1349 Order on Motion to Clarify,,,, Order on Motion to Reset,,, *Defendants' Statement Identifying their Proposed Witness for the "Daubert" Hearing* by Defendants Dow Chemical Company, Rockwell International Corporation. (Lane, Christopher) (Entered: 06/29/2005) |
| 06/29/2005 | 1387 | MINUTE ORDER granting 1384 Unopposed MOTION to Withdraw as Attorney Appearance of John D. Aldock, Heather H. Anderson, Patrick M. Hanlon, Michael K. Isenman, Valerie E. Ross, and Joseph F. Yenouskas by Defendants Dow Chemical Company, Rockwell International Corporation. Attorney Patrick M. Hanlon; Michael K. Isenman; Valerie E. Ross; John D. Aldock; Joseph F. Yenouskas and Heather H. Anderson terminated by Judge John L. Kane on 6/29/05. (dlb, ) (Entered: 06/29/2005) |
| 06/30/2005 | 1388 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 6/30/2005. Daubert motions and motions in limine hearing set for 7/28 and 29, 2005. (Court Reporter Darlene Martinez.) |

| | | |
|---|---|---|
| | | (dlb, ) (Entered: 07/01/2005) |
| 07/05/2005 | 1389 | Joint MOTION for Extension of Time to File Response to pending motions in limine to 7/11/05 re: 1366 MOTION in Limine, 1367 MOTION in Limine, 1368 MOTION in Limine, 1369 MOTION in Limine, 1354 MOTION in Limine, 1371 MOTION to Exclude, 1355 MOTION in Limine, 1356 MOTION in Limine, 1357 MOTION in Limine, 1358 MOTION in Limine, 1359 MOTION in Limine, 1374 MOTION to Exclude, 1360 MOTION in Limine, 1361 MOTION in Limine, 1362 MOTION in Limine, 1363 MOTION in Limine, 1341 MOTION in Limine, 1364 MOTION in Limine, 1380 Amended MOTION to Amend/Correct/Modify 1376 MOTION to Exclude Witness Testimony Relating to Risk 1350 MOTION to Exclude, 1365 MOTION in Limine by the parties. (dlb, ) (Entered: 07/06/2005) |
| 07/06/2005 | 1390 | MINUTE ORDER granting 1389 Joint MOTION for Extension of Time to File Response to pending motions in limine to 7/11/05 re: 1366 MOTION in Limine, 1367 MOTION in Limine, 1368 MOTION in Limine, 1369 MOTION in Limine, 1354 MOTION in Limine, 1371 MOTION to Exclude, 1355 MOTION in Limine, 1356 MOTION in Limine, 1357 MOTION in Limine, 1358 MOTION in Limine, 1359 MOTION in Limine, 1374 MOTION to Exclude, 1360 MOTION in Limine, 1361 MOTION in Limine, 1362 MOTION in Limine, 1363 MOTION in Limine, 1341 MOTION in Limine, 1364 MOTION in Limine, 1380 Amended MOTION to Amend/Correct/Modify 1376 MOTION to Exclude Witness Testimony Relating to Risk 1350 MOTION to Exclude, 1365 MOTION in Limine by the parties by Judge John L. Kane on 7/6/05. (dlb, ) (Entered: 07/06/2005) |
| 07/07/2005 | 1391 | Mail Returned as Undeliverable re: 1387 Order on Motion to Withdraw as Attorney, Addressed to Stanley B. Siegel. (dlb, ) (Entered: 07/07/2005) |
| 07/07/2005 | 1392 | Mail Returned as Undeliverable re: 1387 Order on Motion to Withdraw as Attorney, Addressed to Bernadette M. Rappold. (dlb, ) (Entered: 07/07/2005) |
| 07/07/2005 | 1393 | ORDER: Twelve (12) Week Jury Trial set for 10/3/2005 09:00 AM in Courtroom A 802 before Judge John L. Kane. Status Conference set for 8/22/2005 09:00 AM in Courtroom A 802 before Judge John L. Kane by Judge John L. Kane on 7/7/05 [Text Only Order - No Document Attached] (dlb, ) (Entered: 07/07/2005) |
| 07/08/2005 | 1394 | RESPONSE to Motion re 1341 MOTION in Limine filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15# 16 Exhibit 16# 17 Exhibit 17# 18 Exhibit 18# 19 Exhibit 19# 20 Exhibit 20# 21 Exhibit 21# 22 Exhibit 22)(Bronesky, Joseph) (Entered: 07/08/2005) |
| 07/08/2005 | 1395 | RESPONSE to Motion re 1366 MOTION in Limine, 1367 MOTION in |

| | | |
|---|---|---|
| | | Limine, 1368 MOTION in Limine, 1369 MOTION in Limine, 1354 MOTION in Limine, 1355 MOTION in Limine, 1356 MOTION in Limine, 1357 MOTION in Limine, 1358 MOTION in Limine, 1359 MOTION in Limine, 1360 MOTION in Limine, 1361 MOTION in Limine, 1362 MOTION in Limine, 1363 MOTION in Limine, 1364 MOTION in Limine, 1365 MOTION in Limine filed by Plaintiffs Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(MacNaughton, Jennifer) (Entered: 07/08/2005) |
| 07/11/2005 | 1396 | Docket Annotation [Pursuant to Chambers request the ECF Noticing has been turned off for Bernadette M. Rappold and Stanley B. Siegel. No current mailing information is available.] Text only entry - no document attached. (dlb, ) (Entered: 07/11/2005) |
| 07/11/2005 | 1397 | Mail Returned as Undeliverable re: 1390 Minute Order on Motion for Extension of Time to File Addressed to Louis w. Pribilia, Dow Chemical Company. (dlb, ) (Entered: 07/11/2005) |
| 07/11/2005 | 1398 | RESPONSE to Motion re 1350 MOTION to Exclude *Testimony of Certain Defense Witnesses* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 1A# 3 Exhibit 1B# 4 Exhibit 1BB# 5 Exhibit C# 6 Exhibit 1D# 7 Exhibit 2# 8 Exhibit 3# 9 Exhibit 3A# 10 Exhibit 3B# 11 Exhibit 3C# 12 Exhibit 3D# 13 Exhibit 3E# 14 Exhibit 4# 15 Exhibit 5# 16 Exhibit 6# 17 Exhibit 7# 18 Exhibit 8# 19 Exhibit 9# 20 Exhibit 10# 21 Exhibit 11# 22 Exhibit 12# 23 Exhibit 13# 24 Exhibit 14# 25 Exhibit 14A# 26 Exhibit 14B# 27 Exhibit 15# 28 Exhibit 16# 29 Exhibit 17# 30 Exhibit 18# 31 Exhibit 19# 32 Exhibit 20# 33 Exhibit 21# 34 Exhibit 22# 35 Exhibit 23# 36 Exhibit 24# 37 Exhibit 25# 38 Exhibit 26# 39 Exhibit 27# 40 Exhibit 28# 41 Exhibit 29# 42 Exhibit 30# 43 Exhibit 31# 44 Exhibit 32# 45 Exhibit 33# 46 Exhibit 35# 47 Exhibit 35# 48 Exhibit 36# 49 Exhibit 37# 50 Exhibit 38# 51 Exhibit 40# 52 Exhibit 41# 53 Exhibit 42# 54 Exhibit 43# 55 Exhibit 39# 56 Exhibit 39A# 57 Exhibit 39B# 58 Exhibit 39C# 59 Exhibit 44# 60 Exhibit 45# 61 Exhibit 46# 62 Exhibit 47# 63 Exhibit 48) (Bronesky, Joseph) (Entered: 07/11/2005) |
| 07/11/2005 | 1399 | RESPONSE to Motion re 1371 MOTION to Exclude, 1374 MOTION to Exclude, 1376 MOTION to Exclude, 1379 Amended MOTION to Amend/Correct/Modify 1372 Brief in Support of Motion *To Exclude Expert Witness Testimony Relating to Damages* filed by Plaintiffs Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb. (Attachments: # 1 Exhibit Ex. 1 Budnitz 903 Pad Rep. pp1-30# 2 Exhibit Ex. 1 Budnitz 903 Pad Rep. pp31-50# 3 Exhibit Ex. 1 Budnitz 903 Pad Rep. att A-3# 4 Exhibit Ex. 1 Budnitz 903 Pad Rep. att F# 5 Exhibit Ex. 2 Budnitz Fire Rep. pp1-35# 6 Exhibit Ex. 2 Budnitz Fire Rep. pp36-53 & fig1# 7 Exhibit Ex. 2 Budnitz Fire Rep. att A-E# 8 Exhibit Ex. 2 Budnitz Fire Rep. att F# 9 Exhibit Ex. 2 Budnitz Fire Rep. att F cont# 10 Exhibit Ex. 3 Budnitz Dep# |

| | | |
|---|---|---|
| | | [11](#) Exhibit Ex. 4 Clapp Report# [12](#) Exhibit Ex. 5 Clapp Dep# [13](#) Exhibit Ex. 6 Cochran Overview Rep. pp1-30# [14](#) Exhibit Ex. 6 Cochran Overview Rep. pp31-end# [15](#) Exhibit Ex. 7 Cochran MUF Report# [16](#) Exhibit Ex. 8 Cochran Dep# [17](#) Exhibit Ex. 9 Cochran testimony at hrg# [18](#) Exhibit Ex. 10 Flynn & Hunsperger Response# [19](#) Exhibit Ex. 11 Flynn CV# [20](#) Exhibit Ex. 12 Flynn Dep# [21](#) Exhibit Ex. 13 Survey Report pp1-23 & tables 4.1-4.3# [22](#) Exhibit Ex. 13 Survey Report appx# [23](#) Exhibit Ex. 14 Flynn, MacGregor et al Article# [24](#) Exhibit Ex. 15 Goble Report pp1-43# [25](#) Exhibit Ex. 15 Goble Report pp44-82 & appx# [26](#) Exhibit Ex. 16 Goble Decl.# [27](#) Exhibit Ex. 17 Gochfeld Dep# [28](#) Exhibit Ex. 18 Gochfeld Report (excerpts)# [29](#) Exhibit Ex. 19 Hunsperger Report pp1-42# [30](#) Exhibit Ex. 19 Hunsperger Report pp43-77# [31](#) Exhibit Ex. 19 Hunsperger Report pp78-121# [32](#) Exhibit Ex. 19 Hunsperger Report pp122-77# [33](#) Exhibit Ex. 19 Hunsperger Report pp178-220# [34](#) Exhibit Ex. 19 Hunsperger Report pp221-end# [35](#) Exhibit Ex. 20 Hunsperger Dep# [36](#) Exhibit Ex. 21 North & Budnitz Report pp1-75 & fig 1-4# [37](#) Exhibit Ex. 21 North & Budnitz Report fig 5-36 & att A-C# [38](#) Exhibit Ex. 21 North & Budnitz Report att D-E# [39](#) Exhibit Ex. 22 Radford Report excerpts# [40](#) Exhibit Ex. 23 Radke Report pp1-35# [41](#) Exhibit Ex. 23 Radke Report pp36-end# [42](#) Exhibit Ex. 24 Radke Dep# [43](#) Exhibit Ex. 25 Slovic Report pp1-18# [44](#) Exhibit Ex. 25 Slovic Report appx# [45](#) Exhibit Ex. 26 Slovic Dep# [46](#) Exhibit Ex. 27 Smallwood Report pp1-39# [47](#) Exhibit Ex. 27 Smallwood Report pp40-90# [48](#) Exhibit Ex. 27 Smallwood Report p91- appx 68# [49](#) Exhibit Ex. 27 Smallwood Report app 69- end# [50](#) Exhibit Ex. 28 Smallwood Dep# [51](#) Exhibit Ex. 29 Morrison, Smallwood Article# [52](#) Exhibit Ex. 30 Blaha Report excerpts# [53](#) Exhibit Ex. 31 Conway Dep# [54](#) Exhibit Ex. 32 D'Arge Report excerpts# [55](#) Exhibit Ex. 33 Dorchester Dep# [56](#) Exhibit Ex. 34 Howe Report# [57](#) Exhibit Ex. 35 Howe Dep# [58](#) Exhibit Ex. 36 McFadden Dep# [59](#) Exhibit Ex. 37 Wise Dep# [60](#) Exhibit Ex. 38 Jackson article# [61](#) Exhibit Ex. 39 Roddewig "Choosing the Right Analytical Tool"# [62](#) Exhibit Ex. 40 Roddewig "Classifying the Level of Risk"# [63](#) Exhibit Ex. 41 Roddewig "Adjusting Environmental Case Study"# [64](#) Exhibit Ex. 42 USPAP advisory op.# [65](#) Exhibit Ex. 43 Wilson paper main# [66](#) Exhibit Ex. 43 Wilson paper addendum)(MacNaughton, Jennifer) (Entered: 07/11/2005) |
| 07/12/2005 | 1400 | Docket Annotation: Pursuant to chambers request Louis W. Pribilia noticing has been turned off. Text only entry - no document attached. (dlb, ) (Entered: 07/12/2005) |
| 07/13/2005 | [1401](#) | Mail Returned as Undeliverable Addressed to Joseph F. Yenouskas. (dlb, ) (Entered: 07/13/2005) |
| 07/13/2005 | [1402](#) | Mail Returned as Undeliverable Addressed to Louis W. Pribila. (dlb, ) (Entered: 07/13/2005) |
| 07/15/2005 | [1403](#) | Joint STATEMENT re [1388](#) Daubert motions and motions in limine hearing set for 7/28 and 29, 2005. *by the parties(Bronesky, Joseph) (Modified on 7/18/2005 to clean up entry)(dlb, ). (Entered: 07/15/2005)* |
| 07/18/2005 | [1404](#) | Unopposed MOTION for Extension of Time to File Response/Reply to |

| | | |
|---|---|---|
| | | motions in limine to 7/22/05 by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Modified on 7/19/2005 to clarify entry) (dlb, ). (Entered: 07/18/2005) |
| 07/19/2005 | 1405 | MINUTE ORDER granting 1404 Unopposed MOTION for Extension of Time to File Response/Reply to motions in limine to 7/22/05 by Defendants re 1354 MOTION in Limine, 1355 MOTION in Limine, 1371 MOTION to Exclude, 1356 MOTION in Limine, 1357 MOTION in Limine, 1358 MOTION in Limine, 1359 MOTION in Limine, 1374 MOTION to Exclude, 1360 MOTION in Limine, 1350 MOTION to Exclude, 1361 MOTION in Limine, 1362 MOTION in Limine, 1363 MOTION in Limine, 1341 MOTION in Limine, 1364 MOTION in Limine, 1365 MOTION in Limine, 1380 Amended MOTION to Amend/Correct/Modify 1376 MOTION to Exclude *Expert Witness Testimony Relating to Risk*, 1366 MOTION in Limine, 1367 MOTION in Limine, 1368 MOTION in Limine, 1369 MOTION in Limine by Judge John L. Kane on 7/19/05. (dlb, ) (Entered: 07/19/2005) |
| 07/20/2005 | 1406 | TRANSCRIPT of Status Conference held on June 30, 2005 before Judge John L. Kane, Jr.. Prepared by: Darlene M. Martinez. Pages: 1 - 73. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 07/21/2005) |
| 07/21/2005 | 1407 | MINUTE ORDER: The hearing set for July 28-29,2005 shall proceed as proposed in the Joint Statementof the Parties Regarding Hearings on Daubert Motions and Mot ions in Limine, filed July 15, 2005. After consideration of the scheduling issues discussed at the June 30, 2005 status conference, the court has also decided t hat members of the special jury panel will report on October 3 to the Jury Assembly Room to fill out the parties? jury questionnaire. Theywill be advised to return on October 6 for the beginning of t rial. The parties may pick up copies of the completed jury questionnaires on the afternoon of October 3. Court will not be held on October 4 and 5 in observance of Rosh Hashanah. In observance of Yom Kippur, court will reces s at least one hour before sundown on October 12 and return to trial on October 14. The parties should also be aware that Monday, October 10, and Friday, November 11, are federal holidays, with the result that court will not be held on these dates as well.. Signed by Judge John L. Kane on 7/21/05. (dlb, ) (Entered: 07/21/2005) |
| 07/22/2005 | 1408 | REPLY to Response to Motion re 1350 MOTION to Exclude *Expert Witness Testimony* filed by Plaintiffs Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb. (MacNaughton, Jennifer) (Entered: 07/22/2005) |
| 07/22/2005 | 1409 | REPLY to Response to Motion re 1341 MOTION in Limine filed by Plaintiffs Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb. (MacNaughton, Jennifer) (Entered: 07/22/2005) |
| 07/22/2005 | 1410 | REPLY to Response to Motion re 1366 MOTION in Limine, 1367 MOTION in Limine, 1368 MOTION in |

| | | |
|---|---|---|
| | | Limine, 1354 MOTION in Limine, 1355 MOTION in Limine, 1356 MOTION in Limine, 1357 MOTION in Limine, 1358 MOTION in Limine, 1359 MOTION in Limine, 1360 MOTION in Limine, 1361 MOTION in Limine, 1362 MOTION in Limine, 1363 MOTION in Limine, 1364 MOTION in Limine, 1365 MOTION in Limine *Defendants' Combined Reply in Support of their Motions in Limine* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Pages Part II to Reply# 2 Exhibit Ex. A to Def. Combined Reply# 3 Exhibit Ex. B to Mot in Limine.pdf)(Bronesky, Joseph) (Entered: 07/22/2005) |
| 07/22/2005 | 1411 | REPLY to Response to Motion re 1371 MOTION to Exclude, 1374 MOTION to Exclude, 1376 MOTION to Exclude *Defendants' Reply in Support of their Motion to Exclude Expert Witness Testimony* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Bronesky, Joseph) (Modified on 7/25/2005 to clarify entry)(dlb, ). (Entered: 07/22/2005) |
| 07/28/2005 | 1412 | Minute Entry for proceedings held before Judge John L. Kane : Motion Hearing held on 7/28/2005. Motions Hearing - Day One. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 08/01/2005) |
| 07/28/2005 | 1414 | Amended Minute Entry for proceedings held before Judge John L. Kane, Day One : Motion Hearing held on 7/28/2005. Denying 1365 MOTION in Limine No 12 to Exclude Evidence that Does Not Apply Class-Wide filed by Dow Chemical Company, Rockwell International Corporation. (Court Reporter Gwen Daniel.) (gms, ) (Entered: 08/01/2005) |
| 07/28/2005 | 1415 | ORDER denying 1365 Dfts' Order on Motion in Limine No. 12 to Exclude Evidence That Does No Apply Class-wide, pursuant to minutes by Judge John L. Kane on 7/28/05. (Text Only Entry - No Document Attached) (gms, ) (Entered: 08/01/2005) |
| 07/29/2005 | 1413 | Minute Entry for proceedings held before Judge John L. Kane : Motion Hearing held on 7/29/2005. Motions Hearing - Day Two. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 08/01/2005) |
| 08/02/2005 | 1416 | Minute Entry for proceedings held before Judge John L. Kane : Motion Hearing held on 8/2/2005. Courtroom Minutes - Day Three. (Court Reporter LaDonne Bush; Shelley Moore.) (dlb, ) (Entered: 08/03/2005) |
| 08/03/2005 | 1417 | Minute Entry for proceedings held before Judge John L. Kane : Motion Hearing held on 8/3/2005. TAKING UNDER ADVISEMENT: 1350 Plas' MOTION to Exclude testimony of certain defense expert witnesses; 1354 Dfts' MOTION in Limine No. 1 to exclude evidence of the 1989 FBI Raid on Rocky Flats and related evidence; 1355 Dfts' MOTION in Limine No. 2 to exclude evidence of the Grandy Jury Investigation of Rocky Flats and related evidence; 1356 Dfts' MOTION in Limine No. 3 to exclude Rockwell's Guilty Plea (and Plea Conduct); 1357 Dfts' MOTION in Limine No. 4 to exclude evidence of indemnification; 1358 Dfts' MOTION in Limine No. 5 to exclude evidence of document classification issues and discovery conduct by the Department of Energy; 1359 Dfts' |

| | | |
|---|---|---|
| | | MOTION in Limine No. 6 to exclude evidence of substances other than plutonium to the extent that plas cannot demonstrate support for class-wide nuisance; 1360 Dfts' MOTION in Limine No. 7 to exclude evidence related to employee safety and health; 1361 Dfts' MOTION in Limine No. 8 to exclude evidence related to releases and incidents that occurred wholly within buildings; 1362 Dfts' MOTION in Limine No. 9 to exclude evidence of "Inventory Difference"; 1363 Dfts' MOTION in Limine No. 10 to exclude evidence of "past" risks that never occurred and now cannot happen; 1364 Dfts' MOTION in Limine No. 11 to exclude evidence of plutonium-related incidents and practices tha plas cannot prove impacted (or could someday impact) the entire class area; 1366 Dfts' MOTION in Limine No. 13 to exclude opinion testimony from plas' lay witnesses; 1367 Dfts' MOTION in Limine No. 14 to exclude evidence of other lawsuits against the defendants; 1368 Dfts' MOTION in Limine No. 15 to exclude evidence of Rockwell's Santa Susana Guilty Plea and any Plea-Related Conduct; 1369 Dfts' MOTION in Limine No. 16 to exclude evidence of the costs of remediation; 1371 Dfts' MOTION to Exclude expert witness testimony; 1374 Dfts' MOTION to Exclude expert witness testimony relating to dfts' conduct. 1380 Amended 1. 1376 MOTION to Exclude Expert Witness Testimony Relating to Risk by Defendants Dow Chemical Company, Rockwell International Corporation. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 08/03/2005) |
| 08/03/2005 | 1418 | ORDER taking under advisement 1350 Plas' MOTION to Exclude testimony of certain defense expert witnesses; 1354 Dfts' MOTION in Limine No. 1 to exclude evidence of the 1989 FBI Raid on Rocky Flats and related evidence; 1355 Dfts' MOTION in Limine No. 2 to exclude evidence of the Grandy Jury Investigation of Rocky Flats and related evidence; 1356 Dfts' MOTION in Limine No. 3 to exclude Rockwell's Guilty Plea (and Plea Conduct); 1357 Dfts' MOTION in Limine No. 4 to exclude evidence of indemnification; 1358 Dfts' MOTION in Limine No. 5 to exclude evidence of document classification issues and discovery conduct by the Department of Energy; 1359 Dfts' MOTION in Limine No. 6 to exclude evidence of substances other than plutonium to the extent that plas cannot demonstrate support for class-wide nuisance; 1360 Dfts' MOTION in Limine No. 7 to exclude evidence related to employee safety and health; 1361 Dfts' MOTION in Limine No. 8 to exclude evidence related to releases and incidents that occurred wholly within buildings; 1362 Dfts' MOTION in Limine No. 9 to exclude evidence of "Inventory Difference"; 1363 Dfts' MOTION in Limine No. 10 to exclude evidence of "past" risks that never occurred and now cannot happen; 1364 Dfts' MOTION in Limine No. 11 to exclude evidence of plutonium-related incidents and practices tha plas cannot prove impacted (or could someday impact) the entire class area; 1366 Dfts' MOTION in Limine No. 13 to exclude opinion testimony from plas' lay witnesses; 1367 Dfts' MOTION in Limine No. 14 to exclude evidence of other lawsuits against the defendants; 1368 Dfts' MOTION in Limine No. 15 to exclude evidence of Rockwell's Santa Susana Guilty Plea and any Plea-Related Conduct; 1369 Dfts' MOTION in Limine No. 16 to exclude evidence of the costs of remediation; 1371 Dfts' MOTION to Exclude expert witness testimony; |

| | | 1374 Dfts' MOTION to Exclude expert witness testimony relating to dfts' conduct. 1380 Amended 1. 1376 MOTION to Exclude Expert Witness Testimony Relating to Risk by Defendants Dow Chemical Company, Rockwell International Corporation pursuant to courtroom minutes by Judge John L. Kane on 8/3/05 [Text Only Order - No Document Attached]. (dlb, ) (Entered: 08/03/2005) |
|---|---|---|
| 08/08/2005 | 1419 | STATEMENT re 1416 Motion Hearing *Plaintiffs' Statement of Claims* by Plaintiffs Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb. (MacNaughton, Jennifer) (Entered: 08/08/2005) |
| 08/08/2005 | 1420 | STATEMENT *of Defendants' Theories of the Case* by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Entered: 08/08/2005) |
| 08/11/2005 | 1421 | Mail Returned as Undeliverable re: 1349 ORDER Addressed to Carlotta Wells. (dlb, ) (Entered: 08/12/2005) |
| 08/17/2005 | 1422 | ORDER regarding Telephonic Status Conference set for 8/22/2005 09:00 AM before Judge John L. Kane by Judge John L. Kane on 8/17/05. (dlb, ) (Entered: 08/18/2005) |
| 08/19/2005 | 1423 | STATEMENT re 1422 Order, Set/Reset Hearings *Identifying a Matter for Discussion at the August 22 Conference* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Bronesky, Joseph) (Entered: 08/19/2005) |
| 08/22/2005 | 1424 | RESPONSE to 1423 Statement by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Davidoff, Merrill) (Entered: 08/22/2005) |
| 08/22/2005 | 1425 | SUPPLEMENT/AMENDMENT to 1370 Notice (Other) *Defendants' Motion in Limine--Defendants' Exhibits from July 28-29 Oral Arguments* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 7# 7 Exhibit 6)(Bronesky, Joseph) (Entered: 08/22/2005) |
| 08/22/2005 | 1426 | SUPPLEMENT/AMENDMENT to 1371 MOTION to Exclude *to Defendants' Motion to Strike Plaintiffs' Expert Witnesses--Exhibits from July 29 and August 2-3, 2005 Oral Argument* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 6A# 8 Exhibit 6B# 9 Exhibit 6C# 10 Exhibit 7# 11 Exhibit 8# 12 Exhibit 9# 13 Exhibit 10# 14 Exhibit 11# 15 Exhibit 12# 16 Exhibit 13# 17 Exhibit 14# 18 Exhibit 14A# 19 Exhibit 14B# 20 Exhibit 14C# 21 Exhibit 14D# 22 Exhibit 15# 23 Exhibit 16# 24 Exhibit 17# 25 Exhibit 18# 26 Exhibit 19# 27 Exhibit 20# 28 Exhibit 21# 29 Exhibit 22# 30 Exhibit 23# 31 Exhibit 24# 32 Exhibit 25# 33 Exhibit 26# 34 Exhibit 27# |

| | | |
|---|---|---|
| | | 35 Exhibit 28# 36 Exhibit 29# 37 Exhibit 30# 38 Exhibit 31# 39 Exhibit 32# 40 Exhibit 33# 41 Exhibit 34# 42 Exhibit 35# 43 Exhibit 36# 44 Exhibit 37# 45 Exhibit 38# 46 Exhibit 39# 47 Exhibit 40# 48 Exhibit 41# 49 Exhibit 42# 50 Exhibit 43# 51 Exhibit 44# 52 Exhibit 45# 53 Exhibit 46# 54 Exhibit 47# 55 Exhibit 48# 56 Exhibit 49# 57 Exhibit 50# 58 Exhibit 51# 59 Exhibit 52# 60 Exhibit 53# 61 Exhibit 54# 62 Exhibit 55# 63 Exhibit 56# 64 Exhibit 57# 65 Exhibit 58# 66 Exhibit 59# 67 Exhibit 60# 68 Exhibit 61# 69 Exhibit 62# 70 Exhibit 63# 71 Exhibit 64# 72 Exhibit 65# 73 Exhibit 66# 74 Exhibit 66A# 75 Exhibit 66B# 76 Exhibit 67# 77 Exhibit 68)(Bronesky, Joseph) (Entered: 08/22/2005) |
| 08/22/2005 | 1427 | SUPPLEMENT/AMENDMENT to 1370 Notice (Other) *Amended Supplement to Defendants' Motions in Limine--Defendants' Exhibits from July 28-29 Oral Arguments* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7) (Bronesky, Joseph) (Entered: 08/22/2005) |
| 08/22/2005 | 1428 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 8/22/2005. Granting in part and denying in part 1354 Dfts' MOTION in Limine No. 1 to exclude evidence of the 1989 FBI Raid on Rocky Flats and related evidence; 1355 Dfts' MOTION in Limine No. 2 to exclude evidence of the Grand Jury Investigation of Rocky Flats and related evidence; 1356 Dfts' MOTION in Limine No. 3 to exclude Rockwell's Guilty Plea (and Plea Conduct). Denying 1357 Dfts' MOTION in Limine No. 4 to exclude evidence of indemnification; 1358 Dfts' MOTION in Limine No. 5 to exclude evidence of document classification issues and discovery conduct by the Department of Energy; 1359 Dfts' MOTION in Limine No. 6 to exclude evidence of substances other than plutonium to the extent that plas cannot demonstrate support for class-wide nuisance; 1360 Dfts' MOTION in Limine No. 7 to exclude evidence related to employee safety and health; 1361 Dfts' MOTION in Limine No. 8 to exclude evidence related to releases and incidents that occurred wholly within buildings; 1362 Dfts' MOTION in Limine No. 9 to exclude evidence of "Inventory Difference"; 1363 Dfts' MOTION in Limine No. 10 to exclude evidence of "past" risks that never occurred and now cannot happen; 1364 Dfts' MOTION in Limine No. 11 to exclude evidence of plutonium-related incidents and practices tha plas cannot prove impacted (or could someday impact) the entire class area. 1367 Dfts' MOTION in Limine No. 14 to exclude evidence of other lawsuits against the defendants; 1368 Dfts' MOTION in Limine No. 15 to exclude evidence of Rockwell's Santa Susana Guilty Plea and any Plea-Related Conduct; 1371 Dfts' MOTION to Exclude expert witness testimony; 1374 Dfts' MOTION to Exclude expert witness testimony relating to dfts' conduct. ORDERED: Conference is set 9/22/05 (Court Reporter Janet Coppock.) (dlb, ) (Entered: 08/24/2005) |
| 08/22/2005 | 1429 | ORDER: Granting in part and denying in part 1354 Dfts' MOTION in Limine No. 1 to exclude evidence of the 1989 FBI Raid on Rocky Flats and related evidence; 1355 Dfts' MOTION in Limine No. 2 to exclude evidence of the Grand Jury Investigation of Rocky Flats and related |

| | | |
|---|---|---|
| | | evidence; 1356 Dfts' MOTION in Limine No. 3 to exclude Rockwell's Guilty Plea (and Plea Conduct). Denying 1357 Dfts' MOTION in Limine No. 4 to exclude evidence of indemnification; 1358 Dfts' MOTION in Limine No. 5 to exclude evidence of document classification issues and discovery conduct by the Department of Energy; 1359 Dfts' MOTION in Limine No. 6 to exclude evidence of substances other than plutonium to the extent that plas cannot demonstrate support for class-wide nuisance; 1360 Dfts' MOTION in Limine No. 7 to exclude evidence related to employee safety and health; 1361 Dfts' MOTION in Limine No. 8 to exclude evidence related to releases and incidents that occurred wholly within buildings; 1362 Dfts' MOTION in Limine No. 9 to exclude evidence of "Inventory Difference"; 1363 Dfts' MOTION in Limine No. 10 to exclude evidence of "past" risks that never occurred and now cannot happen; 1364 Dfts' MOTION in Limine No. 11 to exclude evidence of plutonium-related incidents and practices tha plas cannot prove impacted (or could someday impact) the entire class area. 1367 Dfts' MOTION in Limine No. 14 to exclude evidence of other lawsuits against the defendants; 1368 Dfts' MOTION in Limine No. 15 to exclude evidence of Rockwell's Santa Susana Guilty Plea and any Plea-Related Conduct; 1371 Dfts' MOTION to Exclude expert witness testimony; 1374 Dfts' MOTION to Exclude expert witness testimony relating to dfts' conduct. ORDERED: Conference is set 9/22/05 pursuant to courtroom minutes by Judge John L. Kane on 8/22/05. [Text Only Order - No Document Attached]. (dlb, ) (Modified on 9/22/2005 to inidcate text only) (dlb, ). (Entered: 08/24/2005) |
| 08/24/2005 | 1430 | TRANSCRIPT of Trial Preparation Conference held on August 22, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1 - 31. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 08/25/2005) |
| 08/24/2005 | 1431 | TRANSCRIPT of Hearing on Motions in Limine and Daubert Motions, Day 3 held on August 2, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 383 - 582. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 08/26/2005) |
| 08/24/2005 | 1432 | TRANSCRIPT of Hearing on Motions in Limine and Daubert Motions, Day 4 held on August 3, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 583 - 704. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 08/26/2005) |
| 08/26/2005 | 1433 | TRANSCRIPT of Hearing on Motions In Limine and Daubert held on 7/29/05 before Judge Kane. Prepared by: Gwen Daniel. Pages: 1-382. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (gms, ) (Entered: 08/30/2005) |
| 08/26/2005 | 1434 | TRANSCRIPT of Hearing on Motions in Limine and Daubert held on 7/28/05 before Judge Kane. Prepared by: Gwen Daniel. Pages: 1-210. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (gms, ) (Entered: 08/30/2005) |

| | | |
|---|---|---|
| 09/02/2005 | 2213 | Expert Report (STATEMENT) by F. Ward Whicker re 1398 Response to Motion, by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Cover page and table of contents) (Remainder of report, other than the transmittal letter, the cover page and table of contents attached to this entry, are maintained in paper form pursuant to the order of 12/8/06.(gmssl, ) (Entered: 12/08/2006) |
| 09/06/2005 | 1435 | STATUS REPORT *on Jury Questionnaire* by Defendants Dow Chemical Company, Rockwell International Corporation, Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Pages C)(Bronesky, Joseph) (Entered: 09/06/2005) |
| 09/06/2005 | 1436 | Proposed Jury Instructions by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Plaintiffs' Proposed Jury Instructions# 2 Objections to Defendants' Proposed Jury Instructions)(MacNaughton, Jennifer) (Entered: 09/06/2005) |
| 09/08/2005 | 1437 | STATEMENT re 1428 Status Conference,,,,,,, *Regarding September 13 and September 22 Conferences* by Defendants Dow Chemical Company, Rockwell International Corporation, Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Bronesky, Joseph) (Entered: 09/08/2005) |
| 09/12/2005 | 1438 | MINUTE ORDER Hearings: Telephonic Trial Preparation Conference set for 9/13/2005 before Judge John L. Kane by Judge John L. Kane on 9/12/05. (dlb, ) (Entered: 09/12/2005) |
| 09/12/2005 | 1439 | STATUS REPORT *In Connection with the September 13, 2005 Conference* by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Entered: 09/12/2005) |
| 09/13/2005 | 1440 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 9/13/2005 re 1341 MOTION in Limine and 1350 MOTION to Exclude filed by plaintiffs are granted in part, denied in part and taken under advisement in part. (Court Reporter Suzanne Claar.) (dlb, ) (Entered: 09/13/2005) |
| 09/13/2005 | 1441 | ORDER: re 1341 MOTION in Limine and 1350 MOTION to Exclude filed by plaintiffs are granted in part, denied in part and taken under advisement in part pursuant to courtroom minutes by Judge John L. Kane on 9/13/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 09/13/2005) |
| 09/13/2005 | 1443 | TRANSCRIPT of Status Conference held on September 13, 2005 before Judge John L. Kane, Jr.. Prepared by: Suzanne M. Claar. Pages: 1 - 48. |

| | | (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 09/14/2005) |
|---|---|---|
| 09/14/2005 | 1442 | STATEMENT re 1413 Motion Hearing *National Security Evidence* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Proposed Document Proposed Elements of a Statement Regarding National Security)(Bronesky, Joseph) (Entered: 09/14/2005) |
| 09/16/2005 | 1444 | MOTION to Exclude *The Testimony of Dr. Steven Wing* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Bronesky, Joseph) (Entered: 09/16/2005) |
| 09/16/2005 | 1445 | Proposed Jury Instructions *(Supplemental), Jury Verdict Form and Objections to Plaintiffs' Supplemental Jury Instructions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Bronesky, Joseph) (Entered: 09/16/2005) |
| 09/19/2005 | 1446 | MOTION to Reset *September 22, 2005, Pretrial Conference from 9:00 a.m. to 10:00 a.m.* by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Entered: 09/19/2005) |
| 09/19/2005 | 1447 | MINUTE ORDER granting 1446 MOTION to Reset September 22, 2005, Pretrial Conference from 9:00 a.m. to 10:00 a.m. by Defendants. Final Pretrial Conference reset for 9/22/2005 10:00 AM before Judge John L. Kane by Judge John L. Kane on 9/19/05. (dlb, ) (Entered: 09/20/2005) |
| 09/20/2005 | 1448 | MINUTE ORDER: No court be held on 10/28/05 is granted by Judge John L. Kane on 9/20/05. (dlb, ) (Entered: 09/20/2005) |
| 09/21/2005 | 1449 | MOTION to Compel *Discovery From Plaintiffs* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10)(Bronesky, Joseph) (Entered: 09/21/2005) |
| 09/21/2005 | 1450 | MOTION to *Enter Proposed Order re Privacy of Jury Venire* by Plaintiffs Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb. (Attachments: # 1 Proposed Order (PDF Only))(MacNaughton, Jennifer) (Entered: 09/21/2005) |
| 09/22/2005 | 1451 | BRIEF in Opposition re 1449 MOTION to Compel *Discovery From Plaintiffs* filed by Plaintiffs Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(MacNaughton, Jennifer) (Entered: 09/22/2005) |
| 09/22/2005 | 1452 | Minute Entry for proceedings held before Judge John L. Kane : Trial Preparation Conference held on 9/22/2005. Preliminary ruling on following motions, written order to enter: Denying 1366 MOTION in Limine filed by Dow Chemical Company, Rockwell International |

| | | |
|---|---|---|
| | | Corporation. Granting 1369 MOTION in Limine filed by Dow Chemical Company, Rockwell International Corporation. Granting in part and denying in part 1341 MOTION in Limine. Granting in part and denying in part 1350 MOTION to Exclude. Pla to respond to motion to exclude testimony of Dr. Steven Wing by 9/29/05. Re: 1449 MOTION to Compel *Discovery From Plaintiffs*, Depositions to be completed by 9/28/05, sworn statement of witnesses due 9/28/05 and interrogatories re: witnesses deposed due 9/26/05, to be answered by 9/30/05. Re: 1450 MOTION to *Enter Proposed Order re Privacy of Jury Venire*, nothing will be done to interfere with the privacy of the jurors. Trial will not be conducted on 10/28, 11/18 or Wed before or Thurs after Thanksgiving. (Court Reporter Gwen Daniel(AM) and Suzanne Claar (PM).) (gms, ) (Entered: 09/23/2005) |
| 09/23/2005 | 1453 | ORDER granting in part and denying in part 1341 Order on Motion in Limine, granting in part and denying in part 1350 Motion to Exclude, denying 1366 Order on Motion in Limine, granting 1369 Order on Motion in Limine, ruling on 1449 Motion to Compel, ruling on 1450 Motion to Enter Proposed Order re: Privacy of Jury Venire, pursuant to minutes by Judge John L. Kane on 9/22/05. (Text only entry - no document attached) (gms, ) (Entered: 09/23/2005) |
| 09/23/2005 | 1454 | Proposed Jury Instructions *(Supplemental)* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Bronesky, Joseph) (Entered: 09/23/2005) |
| 09/23/2005 | 1455 | Proposed Jury Instructions *(Amended Supplemental)* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Bronesky, Joseph) (Entered: 09/23/2005) |
| 09/23/2005 | 1456 | Proposed Jury Instructions *Limiting Instruction: Utility versus Harm* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 09/23/2005) |
| 09/23/2005 | 1459 | TRANSCRIPT of Pretrial Conference held on September 22, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 1 - 66. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 09/26/2005) |
| 09/24/2005 | 1457 | Proposed Pretrial Order *Attaching Attorneys for Trial* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 09/24/2005) |
| 09/25/2005 | 1458 | Proposed Pretrial Order *Attaching Attorney for Trial* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, |

| | | |
|---|---|---|
| | | William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 09/25/2005) |
| 09/26/2005 | 1460 | TRANSCRIPT of Pretrial Conference held on September 22, 2005 before Judge John L. Kane, Jr.. Prepared by: Suzanne M. Claar. Pages: 1 - 104. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 09/26/2005) |
| 09/26/2005 | 1461 | ORDER: Attorney Gary B. Blum added for trial in this matter from 10/3/05 through 12/22/05. Signed by Judge John L. Kane on 9/26/05. (dlb, ) (Entered: 09/26/2005) |
| 09/26/2005 | 1462 | ORDER: Attorney Merrill G. Davidoff; Peter Nordberg; David F. Sorensen and Louise Roselle for plaintiffs and David M. Bernick for Dow Chemical Company and Rockwell International Corporation, Douglas J. Kurtenbach for Dow Chemical Company and Rockwell International Corporation added for trial in this matter from 10/3/05 through 12/22/05. Signed by Judge John L. Kane on 9/26/05. (dlb, ) (Entered: 09/26/2005) |
| 09/26/2005 | 1463 | NOTICE of Entry of Appearance by John E. Tangren on behalf of Dow Chemical Company, Rockwell International Corporation (Tangren, John) (Entered: 09/26/2005) |
| 09/27/2005 | 1464 | Joint MOTION for Clarification re: 9/22/05 Minute Order 1452 Trial Preparation Conference,,,, *Order Regarding Submission of Exhibit Lists* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Proposed Document Order)(Bronesky, Joseph) (Modified on 9/28/2005 to correct entry)(dlb, ). (Entered: 09/27/2005) |
| 09/28/2005 | 1465 | AFFIDAVIT/RETURN of Service of Subpoena in a Civil Case upon Charles McKay, personally on September 23, 2005, filed by Plaintiffs (dlb, ) (Entered: 09/28/2005) |
| 09/28/2005 | 1466 | ORDER granting 1464 Joint MOTION for Clarification re: 9/22/05 Minute Order 1452 Trial Preparation Conference,,,, Order Regarding Submission of Exhibit Lists as specified. Signed by Judge John L. Kane on 9/28/05. (dlb, ) (Entered: 09/28/2005) |
| 09/28/2005 | 1467 | MOTION to Exclude *Newly Disclosed Witnesses* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 09/28/2005) |
| 09/29/2005 | 1468 | MINUTE ORDER re: 1467 MOTION to Exclude Newly Disclosed Witnesses by Defendants. In light of this filing and other considerations, the court has determined that opening stmts in this action will not take place on 10/7/05 but rather on 10/11/05. Dfts' recently filed motions, and any other matters will be taken up on 10/7/05 either at 9:00 or after jury selection. Plas may file a written resp by 10/7/05 if they wish by Judge John L. Kane on 9/29/05. (dlb, ) (Entered: 09/29/2005) |
| 09/29/2005 | 1469 | OBJECTIONS to 1454 Proposed Jury Instructions, 1455 Proposed Jury Instructions, 1445 Proposed Jury Instructions, by Plaintiffs Bank Western, |

| | | |
|---|---|---|
| | | Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 09/29/2005) |
| 09/29/2005 | 1470 | OBJECTIONS to 1456 Proposed Jury Instructions, *Limiting Instruction* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 09/29/2005) |
| 09/29/2005 | 1471 | STATEMENT re 1452 Trial Preparation Conference,,,, *National Security* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 09/29/2005) |
| 09/29/2005 | 1472 | BRIEF in Opposition re 1444 MOTION to Exclude *The Testimony of Dr. Steven Wing* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit Ex 1 part 1# 2 Exhibit Ex 1 part 2# 3 Exhibit Ex 2# 4 Exhibit Ex 3# 5 Exhibit Ex 4# 6 Exhibit Ex 5# 7 Exhibit Ex 6)(MacNaughton, Jennifer) (Entered: 09/29/2005) |
| 09/29/2005 | 1473 | STATEMENT re 1452 Trial Preparation Conference,,,, *Jury Verdict* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 09/29/2005) |
| 09/29/2005 | 1474 | Witness List *and Attorneys for Attachment to the Jury Questionnaire* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 09/29/2005) |
| 09/29/2005 | 1475 | STATEMENT re 1452 Trial Preparation Conference,,,, *Pre-Trial Submissions and Statement Regarding Status of Pre-Trial Submissions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M)(Tangren, John) (Entered: 09/29/2005) |
| 09/29/2005 | 1476 | AMENDED 1475 Statement, *Pre-Trial Submissions and Statement Regarding Status of Pre-Trial Submissions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 09/29/2005) |
| 09/29/2005 | 1477 | STATEMENT by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Mission Statement# 2 Exhibit 2 Witnesses for jury questionnaire# 3 Exhibit 3 Plaintiffs' witness list)(MacNaughton, Jennifer) (Entered: 09/29/2005) |
| 09/30/2005 | 1478 | MOTION to Exclude *Witnesses for Whom Discovery Has Not Been* |

| | | |
|---|---|---|
| | | *Provided* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(Tangren, John) (Entered: 09/30/2005) |
| 09/30/2005 | 1479 | STATEMENT re 1477 Statement, by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit)(MacNaughton, Jennifer) (Entered: 09/30/2005) |
| 10/03/2005 | 1480 | MOTION for Protective Order by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(MacNaughton, Jennifer) (Entered: 10/03/2005) |
| 10/03/2005 | 1481 | Emergency MOTION to *Halt Telephone Survey and for Discovery and Other Relief* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Memorandum# 2 Proposed Order# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F)(MacNaughton, Jennifer) (Entered: 10/03/2005) |
| 10/03/2005 | 1482 | ORDER re: 1481 Emergency MOTION to Halt Telephone Survey and for Discovery and Other Relief by Plaintiffs. Dfts shall file written response by 12:00 pm Tuesday 10/4/05. Signed by Judge John L. Kane on 10/3/05. (dlb, ) (Entered: 10/03/2005) |
| 10/03/2005 | 1483 | MINUTE ORDER denying 1444 MOTION to Exclude The Testimony of Dr. Steven Wing by Defendants by Judge John L. Kane on 10/3/05. (dlb, ) (Entered: 10/03/2005) |
| 10/03/2005 | 1484 | RESPONSE to 1436 Proposed Jury Instructions, *Plaintiffs' Objections to Defendants' Proposed Prior Market Discount Instructions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K)(Tangren, John) (Entered: 10/03/2005) |
| 10/03/2005 | 1485 | STATEMENT re 1481 Emergency MOTION to *Halt Telephone Survey and for Discovery and Other Relief Agreed Filing* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/03/2005) |
| 10/04/2005 | 1486 | BRIEF in Opposition re 1481 Emergency MOTION to *Halt Telephone Survey and for Discovery and Other Relief* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # |

| | | |
|---|---|---|
| | | [1](#) Exhibit A# [2](#) Exhibit B# [3](#) Exhibit C# [4](#) Exhibit D# [5](#) Exhibit E# [6](#) Exhibit F# [7](#) Exhibit G)(Tangren, John) (Entered: 10/04/2005) |
| 10/04/2005 | [1487](#) | Emergency MOTION to Compel *Compliance with Pretrial Requirements* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # [1](#) Exhibit 1# [2](#) Exhibit 2# [3](#) Exhibit 3# [4](#) Exhibit 4# [5](#) Exhibit 5# [6](#) Exhibit 6# [7](#) Exhibit 7# [8](#) Exhibit 8# [9](#) Exhibit 9# [10](#) Exhibit 10# [11](#) Exhibit 11# [12](#) Exhibit 12# [13](#) Exhibit 13# [14](#) Exhibit 14# [15](#) Exhibit 15# [16](#) Exhibit 16)(Tangren, John) (Entered: 10/04/2005) |
| 10/04/2005 | [1488](#) | ORDER : [1487](#) Emergency MOTION to Compel Compliance with Pretrial Requirements by Defendants; [1467](#) MOTION to Exclude Newly Disclosed Witnesses by Defendants; [1478](#) MOTION to Exclude Witnesses for Whom Discovery Has Not Been Provided by Defendants; [1481](#) Emergency MOTION to Halt Telephone Survey and for Discovery and Other Relief by Plaintiffs and [1480](#) MOTION for Protective Order by Plaintiffs will be taken up on Friday 10/7/05 at 8:00 a.m. or at the conclusion of jury selection. Signed by Judge John L. Kane on 10/4/05. (dlb, ) (Entered: 10/04/2005) |
| 10/04/2005 | [1489](#) | RESPONSE to Motion re [1480](#) MOTION for Protective Order *or to Quash Discovery* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # [1](#) Exhibit 1# [2](#) Exhibit 2# [3](#) Exhibit 3# [4](#) Exhibit 4# [5](#) Exhibit 5# [6](#) Exhibit 6# [7](#) Exhibit 7# [8](#) Exhibit 8# [9](#) Exhibit 9# [10](#) Exhibit 10# [11](#) Exhibit 11# [12](#) Exhibit 12# [13](#) Exhibit 13)(Tangren, John) (Entered: 10/04/2005) |
| 10/05/2005 | [1490](#) | Emergency MOTION for Protective Order *and to Quash Discovery* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # [1](#) Exhibit 1# [2](#) Exhibit 2# [3](#) Exhibit 3# [4](#) Exhibit 4# [5](#) Exhibit 5# [6](#) Exhibit 6# [7](#) Exhibit 7# [8](#) Exhibit 8# [9](#) Exhibit 9# [10](#) Exhibit 10)(Tangren, John) (Entered: 10/05/2005) |
| 10/05/2005 | [1491](#) | Joint MOTION for Leave to *Use Map of Class Area During Jury Selection* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # [1](#) Exhibit A)(Tangren, John) (Entered: 10/05/2005) |
| 10/05/2005 | [1492](#) | STATEMENT re [1472](#) Brief in Opposition to Motion,,, [1483](#) Order, 1218 Status Report , *Defendants' Trial Witness List* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/05/2005) |
| 10/06/2005 | [1493](#) | Witness List *for Week of October 11, 2005* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # [1](#) Exhibit Letter) (MacNaughton, Jennifer) (Entered: 10/06/2005) |
| 10/06/2005 | [1494](#) | Letter (Proposed Witness List) by Plaintiffs.(dlb, ) (Entered: 10/06/2005) |
| | | |

| 10/06/2005 | 1495 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial - Day One held on 10/6/2005. Granting 1491 Joint MOTION for Leave to *Use Map of Class Area During Jury Selection* filed by Dow Chemical Company, Rockwell International Corporation. Jury selection completed. Trial continued. (Court Reporter Therese Lindblom.) (pap, ) (Entered: 10/07/2005) |
|---|---|---|
| 10/06/2005 | 1496 | Pursuant to 1495 Courtroom Minutes, ORDER granting 1491 Joint Motion for Leave to Use Map of Class Area During Jury Selection . Entered by Judge John L. Kane on 10/6/05. Text Only Order - No Document Attached. (pap, ) (Entered: 10/07/2005) |
| 10/07/2005 | 1501 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/7/2005. Jury Trial - Day Two. 1481 Emergency MOTION to Halt Telephone Survey and for Discovery and Other Relief by Plaintiffs. If dfts can pull telephone numbers, numbers shall be given to plaintiffs. If plaintiffs have evidence that members of class have been contacted, Court will open the matter. 1487 Emergency MOTION to Compel Compliance with Pretrial Requirements by Defendants. Counsel shall provide a list of the order in which witnesses will be called. 1478 MOTION to Exclude Witnesses for Whom Discovery Has Not Been Provided by Defendants, if a witness is not deposed, he or she may not testify. 1480 MOTION for Protective Order by Plaintiffs, docs shall be produced as set forth on the record. 1490 Emergency MOTION for Protective Order and to Quash Discovery by Defendants, plaintiffs shall provide dfts with a duplicate set of what plaintiffs get as a result of the subpoenas. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 10/11/2005) |
| 10/07/2005 | 1502 | ORDER: 1481 Emergency MOTION to Halt Telephone Survey and for Discovery and Other Relief by Plaintiffs. If dfts can pull telephone numbers, numbers shall be given to plaintiffs. If plaintiffs have evidence that members of class have been contacted, Court will open the matter. 1487 Emergency MOTION to Compel Compliance with Pretrial Requirements by Defendants. Counsel shall provide a list of the order in which witnesses will be called. 1478 MOTION to Exclude Witnesses for Whom Discovery Has Not Been Provided by Defendants, if a witness is not deposed, he or she may not testify. 1480 MOTION for Protective Order by Plaintiffs, docs shall be produced as set forth on the record. 1490 Emergency MOTION for Protective Order and to Quash Discovery by Defendants, plaintiffs shall provide dfts with a duplicate set of what plaintiffs get as a result of the subpoenas pursuant to courtroom minutes by Judge John L. Kane on 10/7/05. [Text Only Order - No Document Attached]. (dlb, ) (Modified on 10/11/2005 to correct typo) (dlb, ). (Entered: 10/11/2005) |
| 10/08/2005 | 1497 | Witness List *for weeks of October 11th and October 17th, 2005* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit Letter)(Davidoff, Merrill) (Entered: 10/08/2005) |

| | | |
|---|---|---|
| 10/10/2005 | 1498 | OBJECTIONS to *Giving a Punitive Damages Instruction* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/10/2005) |
| 10/10/2005 | 1499 | Proposed Jury Instructions *Pursuant to the 10/7/05 Hearing and a Related Statement* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1)(Tangren, John) (Entered: 10/10/2005) |
| 10/10/2005 | 1500 | Witness List *and Best Estimate of Cross-Examination Lengths for Witnesses Listed on Plaintiffs' Witness List for the Weeks of October 11, 2005 and October 17, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) (Tangren, John) (Entered: 10/10/2005) |
| 10/11/2005 | 1504 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/11/2005. Trial to Jury - Day Three. (Court Reporter Darlene Martinez.) (dlb, ) (Entered: 10/12/2005) |
| 10/12/2005 | 1503 | MOTION concerning plas' violations of the court's "in limine" rulings during opening statements by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Modified on 10/13/2005 to clarify entry) (dlb, ). (Entered: 10/12/2005) |
| 10/12/2005 | 1505 | TRANSCRIPT of Trial to Jury - Volume I held on October 6, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 1 - 99. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 10/13/2005) |
| 10/12/2005 | 1506 | TRANSCRIPT of Trial to Jury - Volume 2 held on October 6, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 100 - 267. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 10/13/2005) |
| 10/12/2005 | 1507 | TRANSCRIPT of Trial to Jury - Volume 3 held on October 7, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 268 - 417. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 10/13/2005) |
| 10/12/2005 | 1508 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/12/2005. Trial to Jury - Day Four. (Court Reporter Darlene Martinez.) (dlb, ) (Entered: 10/13/2005) |
| 10/14/2005 | 1509 | Witness List *for Weeks of October 17 and October 24, 2005* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit Letter)(Davidoff, Merrill) (Entered: 10/14/2005) |
| 10/14/2005 | 1510 | OBJECTIONS to *Exhibits Sought To Be Used By Plaintiffs on October 14, 2005* by Defendants Dow Chemical Company, Rockwell International |

| | | |
|---|---|---|
| | | Corporation. (Tangren, John) (Entered: 10/14/2005) |
| 10/14/2005 | 1511 | Witness List *and Best Estimate of Cross-Examinatin Lengths for Witnesses Listed on Plaintiffs' Witness List for the Weeks October 17, 2005 and October 24, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) (Tangren, John) (Entered: 10/14/2005) |
| 10/14/2005 | 1520 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/14/2005. Trial to Jury - Day Five. (Court Reporter Darlene Martinez.) (dlb, ) (Entered: 10/19/2005) |
| 10/16/2005 | 1512 | STATEMENT *Concerning the Walker Memorandum and Federal Rule of Evidence 803(8)* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Tangren, John) (Entered: 10/16/2005) |
| 10/17/2005 | 1513 | MOTION in Limine *Memo in Support of Mary Walker Memo* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 -- Joint Motion & Memo in Support of Protective Order# 2 Exhibit Case 1# 3 Exhibit Case 2# 4 Exhibit Case 3# 5 Exhibit Case 4)(MacNaughton, Jennifer) (Entered: 10/17/2005) |
| 10/17/2005 | 1514 | OBJECTIONS to *Exhibits Sought to be used by Plaintiffs' on October 17, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/17/2005) |
| 10/17/2005 | 1521 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/17/2005. Trial to Jury - Day Six. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 10/19/2005) |
| 10/18/2005 | 1515 | Docket Annotation: This entry was terminated. 1513 MOTION in Limine Memo in Support of Mary Walker Memo by Plaintiffs [actually a brief in opposition/response to motion, #1503]. Text only entry - no document attached. (dlb, ) (Entered: 10/18/2005) |
| 10/18/2005 | 1516 | OBJECTIONS to *Exhibits Sought to be Used by Plaintiffs on October 18, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/18/2005) |
| 10/18/2005 | 1517 | Memorandum in Opposition (STATEMENT) to 1512 STATEMENT Concerning the Walker Memorandum and Federal Rule of Evidence 803 (8) by Defendants and 1513 MOTION in Limine Memo in Support of Mary Walker Memo by Plaintiffs (Attachments: # 1 Exhibit 1# 2 Appendix Perrin v Anderson# 3 Appendix Haskell v USDA# 4 Appendix Hilao v Estate of Marcus)(MacNaughton, Jennifer) (Modified on 10/19/2005 to clarify entry) (dlb, ). (Entered: 10/18/2005) |
| 10/18/2005 | 1522 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/18/2005. Trial to Jury - Day Seven. (Court Reporter Janet |

| | | |
|---|---|---|
| | | Coppock.) (dlb, ) (Entered: 10/19/2005) |
| 10/19/2005 | 1518 | OBJECTIONS to *Plaintiffs' Exhibit P-125* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/19/2005) |
| 10/19/2005 | 1519 | OBJECTIONS to *Exhibits Sought to be used by Plaintiffs' on October 19, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/19/2005) |
| 10/19/2005 | 1523 | BRIEF in Opposition re 1503 MOTION concerning plas' violations of the court's "in limine" rulings during opening statements *Plaintiffs' Memorandum in Opposition* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 10/19/2005) |
| 10/19/2005 | 1524 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/19/2005. Trial to Jury - Day Eight. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 10/20/2005) |
| 10/20/2005 | 1525 | MOTION to Exclude *Testimony of Wesley McKinley* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Tangren, John) (Entered: 10/20/2005) |
| 10/20/2005 | 1526 | MOTION in Limine *to Exlcude Evidence of Lorren Babb's Emotional Distress* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 10/20/2005) |
| 10/20/2005 | 1527 | Witness List *for Weeks of October 24th and October 31st, 2005* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit Letter)(Davidoff, Merrill) (Entered: 10/20/2005) |
| 10/20/2005 | 1528 | MOTION to Exclude *Testimony by Jon Lipsky* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Affidavit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Tangren, John) (Entered: 10/20/2005) |
| 10/20/2005 | 1529 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/20/2005. Trial to Jury - Day Nine. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 10/21/2005) |
| 10/21/2005 | 1533 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/21/2005. Trial to Jury - Day Ten. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 10/24/2005) |
| 10/22/2005 | 1530 | BRIEF in Opposition re 1525 MOTION to Exclude *Testimony of Wesley McKinley* filed by Plaintiff Merilyn Cook. (Attachments: # 1 Exhibit Deposition of Wes McKinley)(Nordberg, Peter) (Entered: 10/22/2005) |
| 10/22/2005 | 1531 | BRIEF in Opposition re 1528 MOTION to Exclude *Testimony by Jon* |

| | | |
|---|---|---|
| | | *Lipsky* filed by Plaintiff Merilyn Cook. (Attachments: # 1)(Nordberg, Peter) (Entered: 10/22/2005) |
| 10/22/2005 | 1532 | MOTION in Limine *re Exhibit D-66* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A# 2 Exhibit B) (MacNaughton, Jennifer) (Entered: 10/22/2005) |
| 10/24/2005 | 1534 | MOTION to *Admit Documents* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Appendix)(MacNaughton, Jennifer) (Entered: 10/24/2005) |
| 10/24/2005 | 1535 | OBJECTIONS to *Plaintiffs' Exhibit 1090* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/24/2005) |
| 10/24/2005 | 1536 | OBJECTIONS to *Exhibits Sought to be Used by Plaintiffs in Connection with Jon Lipsky* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 10/24/2005) |
| 10/24/2005 | 1537 | SUPPLEMENT/AMENDMENT to 1536 Objections *to Exhibit Related to Jon Lipsky* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/24/2005) |
| 10/24/2005 | 1538 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/24/2005. Trial to Jury - Day Eleven. 1525 MOTION to Exclude Testimony of Wesley McKinley by Defendants is granted. 1532 MOTION in Limine re Exhibit D-66 by Plaintiffs, the full article shall be substituted. 1528 MOTION to Exclude Testimony by Jon Lipsky by Defendants is denied. 1503 MOTION concerning plas' violations of the court's "in limine" rulings during opening statements by Defendants is denied. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 10/25/2005) |
| 10/24/2005 | 1539 | ORDER: 1525 MOTION to Exclude Testimony of Wesley McKinley by Defendants is granted. 1532 MOTION in Limine re Exhibit D-66 by Plaintiffs, the full article shall be substituted. 1528 MOTION to Exclude Testimony by Jon Lipsky by Defendants is denied. 1503 MOTION concerning plas' violations of the court's "in limine" rulings during opening statements by Defendants is denied pursuant to courtroom minutes by Judge John L. Kane on 10/24/05. [Text Only Order - No Document Attached.] (dlb, ) (Entered: 10/25/2005) |
| 10/25/2005 | 1540 | OBJECTIONS to *Watkins Designations and Watkins Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 10/25/2005) |
| 10/25/2005 | 1541 | MOTION to Exclude *Evidence of Plaintiffs' Consumer Price Index* |

| | | |
|---|---|---|
| | | *Adjustment for Property Damages* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Tangren, John) (Entered: 10/25/2005) |
| 10/25/2005 | 1542 | NOTICE *of Submission of Babb and Watkins Designations* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # 1 Conventionally Submitted Transcript of Deposition of Lorren Babb# 2 Conventionally Submitted Transcript of Deposition of James Watkins)(Tangren, John) (Entered: 10/25/2005) |
| 10/25/2005 | 1543 | Conventionally Submitted Material : Transcript of Depositions to 1542 NOTICE of Submission of Babb and Watkins Designations by Defendants Dow Chemical Company, Rockwell International Corporation. Text Only Entry - No Document Attached (dlb, ) (Entered: 10/26/2005) |
| 10/25/2005 | 1550 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/25/2005. Trial to Jury - Day Twelve. 1534 MOTION to Admit Documents by Plaintiffs is granted. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 10/27/2005) |
| 10/25/2005 | 1551 | ORDER granting 1534 MOTION to Admit Documents by Plaintiffs pursuant to courtroom minutes by Judge John L. Kane on 10/25/05. [Text Only Order - No Document Attached.] (dlb, ) (Entered: 10/27/2005) |
| 10/26/2005 | 1544 | OBJECTIONS to *Cross-Examination Documents to be Used with Jon Lipsky* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 10/26/2005) |
| 10/26/2005 | 1545 | MOTION in Limine *to admit search warrant affidavit into evidence* by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 10/26/2005) |
| 10/26/2005 | 1546 | MOTION to *Use James Willging's Prior Deposition Testimony* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Appendix Declaration of Ellen T. Noteware Esq.)(MacNaughton, Jennifer) (Entered: 10/26/2005) |
| 10/26/2005 | 1547 | OBJECTIONS to *Plaintiffs' Exhibit P-G609 to be Used with Dr. John Radke* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/26/2005) |
| 10/26/2005 | 1548 | MOTION for Reconsideration *Regarding Admission of Sanchini Journals* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Brennan, Stephanie) (Entered: 10/26/2005) |
| 10/26/2005 | 1549 | MOTION to Exclude *the Testimony by Robert Budnitz Concerning Issues* |

| | | |
|---|---|---|
| | | *in the North and Budnitz Report* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Brennan, Stephanie) (Entered: 10/26/2005) |
| 10/26/2005 | 1552 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/26/2005. Trial to Jury - Day Thirteen. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 10/27/2005) |
| 10/27/2005 | 1553 | BRIEF in Opposition re 1548 MOTION for Reconsideration *Regarding Admission of Sanchini Journals* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A excerpt of P-1243# 2 Exhibit B excerpt of P-1249)(MacNaughton, Jennifer) (Entered: 10/27/2005) |
| 10/27/2005 | 1554 | MOTION for Protective Order, MOTION to Quash by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A Oct. 17 email# 2 Exhibit B Oct. 19 letter# 3 Exhibit C excerpts of deposition transcript)(MacNaughton, Jennifer) (Entered: 10/27/2005) |
| 10/27/2005 | 1555 | MOTION to Exclude *the Testimony by Robert Budnitz Concerning Issues in the North and Budnitz Report* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Brennan, Stephanie) (Entered: 10/27/2005) |
| 10/27/2005 | 1556 | Witness List *for Weeks of Oct. 31 and Nov. 7* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit Letter to Defts re Witness List)(MacNaughton, Jennifer) (Entered: 10/27/2005) |
| 10/27/2005 | 1557 | Docket Annotation: Motion terminated: 1549 MOTION to Exclude the Testimony by Robert Budnitz Concerning Issues in the North and Budnitz Report by Defendants [duplicate filing, see #1555]. Text only entry - no document attached. (dlb, ) (Entered: 10/27/2005) |
| 10/27/2005 | 1558 | MOTION in Limine *to Exclude Robert Budnitz's Proposed Testimony about "Potentially Catastrophic" Releases that Never Occurred* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 10/27/2005) |
| 10/27/2005 | 1559 | MOTION in Limine *to Exclude Exhibit PX-63* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A-Part 1# 2 Exhibit A-Part 2# 3 Exhibit A-Part 3# 4 Exhibit A- |

| | | |
|---|---|---|
| | | Part 4# 5 Exhibit A-Part 5)(Tangren, John) (Entered: 10/27/2005) |
| 10/27/2005 | 1560 | OBJECTIONS to *Exhibits Sought to be Used by Plaintiffs on October 27, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 10/27/2005) |
| 10/27/2005 | 1561 | RESPONSE to 1540 Objections *to Watkins Designations* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 10/27/2005) |
| 10/27/2005 | 1562 | RESPONSE to 1554 MOTION for Protective Order MOTION to Quash MOTION to Quash by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Tangren, John) (Entered: 10/27/2005) |
| 10/27/2005 | 1563 | RESPONSE to 1542 NOTICE of Submission of Babb and Watkins Designations by Defendants and 1543 Conventionally Submitted Material : Transcript of Depositions to 1542 NOTICE of Submission of Babb and Watkins Designations by Defendants by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Modified on 10/28/2005 to clarify entry) (dlb, ). (Entered: 10/27/2005) |
| 10/27/2005 | 1564 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/27/2005. Trial to Jury - Day Fourteen. 1546 MOTION to Use James Willging's Prior Deposition Testimony by Plaintiffs, it is entirely up to Mr. Willging whether he testifies in court. 1545 MOTION in Limine to admit search warrant affidavit into evidence by Plaintiff is denied. 1555 MOTION to Exclude the Testimony by Robert Budnitz Concerning Issues in the North and Budnitz Report by Defendants is resolved. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 10/28/2005) |
| 10/27/2005 | 1565 | ORDER: 1546 MOTION to Use James Willging's Prior Deposition Testimony by Plaintiffs, it is entirely up to Mr. Willging whether he testifies in court. 1545 MOTION in Limine to admit search warrant affidavit into evidence by Plaintiff is denied. 1555 MOTION to Exclude the Testimony by Robert Budnitz Concerning Issues in the North and Budnitz Report by Defendants is resolved pursuant to courtroom minutes by Judge John L. Kane on 10/27/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 10/28/2005) |
| 10/28/2005 | 1566 | STATEMENT *regarding P-1150 and P-1151* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Davidoff, Merrill) (Entered: |

| | | 10/28/2005) |
|---|---|---|
| 10/30/2005 | 1567 | BRIEF in Opposition re 1559 MOTION in Limine *to Exclude Exhibit PX-63* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 - Part A# 2 Exhibit 1 - Part B# 3 Exhibit 2) (Davidoff, Merrill) (Entered: 10/30/2005) |
| 10/30/2005 | 1568 | Witness List *and Defendants' Best Estimate of Cross-Examination Lengths for Witnesses Listed on Plaintiffs' Witness List for the Weeks of October 31, 2005 and November 7, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) (Tangren, John) (Entered: 10/30/2005) |
| 10/30/2005 | 1569 | DECLARATION of James Willging 1564 Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/27/2005. Trial to Jury - Day Fourteen. 1546 MOTION to Use James Willging's Prior Deposition Testimony by Plaintiffs, it is entirely up to Mr. Willging whether he testifies in court by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) (Tangren, John) (Modified on 10/31/2005 to clarify entry) (dlb, ). (Entered: 10/30/2005) |
| 10/31/2005 | 1570 | RESPONSE to 1569 DECLARATION of James Willging 1564 Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/27/2005. Trial to Jury - Day Fourteen. 1546 MOTION to Use James Willging's Prior Deposition Testimony by Plaintiffs, it is entirely up to Mr. Willging whether he testifies in court by Defendants by Plaintiffs (MacNaughton, Jennifer) (Modified on 10/31/2005 to correct linkage) (dlb, ). (Entered: 10/31/2005) |
| 10/31/2005 | 1571 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 10/31/2005. Trial to Jury - Day Fifteen. 1559 MOTION in Limine to Exclude Exhibit PX-63 by Defendants is denied. 1558 MOTION in Limine to Exclude Robert Budnitz's Proposed Testimony about "Potentially Catastrophic" Releases that Never Occurred by Defendants is denied. 1548 MOTION for Reconsideration Regarding Admission of Sanchini Journals by Defendants is granted. The journals are admissible but any reference to other litigation/settlements shall be redacted. 1554 MOTION for Protective Order, MOTION to Quash by Plaintiffs is denied. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 11/01/2005) |
| 10/31/2005 | 1572 | ORDER: 1559 MOTION in Limine to Exclude Exhibit PX-63 by Defendants is denied. 1558 MOTION in Limine to Exclude Robert Budnitz's Proposed Testimony about "Potentially Catastrophic" Releases that Never Occurred by Defendants is denied. 1548 MOTION for Reconsideration Regarding Admission of Sanchini Journals by Defendants is granted. The journals are admissible but any reference to other litigation/settlements shall be redacted. 1554 MOTION for Protective Order, MOTION to Quash by Plaintiffs is denied pursuant to courtroom |

| | | |
|---|---|---|
| | | minutes by Judge John L. Kane on 10/31/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 11/01/2005) |
| 11/01/2005 | 1573 | OBJECTIONS and Renewed Motion to Strike Portions of Lipsky Testimony by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 11/2/2005 to clarify entry) (dlb, ). (Entered: 11/01/2005) |
| 11/01/2005 | 1574 | ORDER overruling in part and sustaining in part as specified 1540 OBJECTIONS to Watkins Designations and Watkins Exhibits by Defendants; 1542 NOTICE of Submission of Babb and Watkins Designations by Defendants and 1561 RESPONSE to 1540 Objections to Watkins Designations by Plaintiffs . Signed by Judge John L. Kane on 11/1/05. (dlb, ) (Entered: 11/01/2005) |
| 11/01/2005 | 1575 | STATEMENT *re Mode of Cross-Examination and Redirect Examination and Examination Time Limits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/01/2005) |
| 11/01/2005 | 1576 | MOTION to Exclude *Cumulative Testimony and to Set a Firm Order of Witnesses and Schedule* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/01/2005) |
| 11/01/2005 | 1577 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/1/2005. Trial to Jury - Day Sixteen. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 11/02/2005) |
| 11/02/2005 | 1578 | MOTION to Exclude *Undisclosed Opinions by Dr. Goble and from Relying on Documents not Cited in His Expert Report* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Tangren, John) (Entered: 11/02/2005) |
| 11/02/2005 | 1579 | OBJECTIONS to *Exhibits and Graphics Sought to be Used with Dr. Robert Goble* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/02/2005) |
| 11/02/2005 | 1580 | MOTION to Supplement 1576 MOTION to Exclude *Cumulative Testimony and to Set a Firm Order of Witnesses and Schedule* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/02/2005) |
| 11/02/2005 | 1581 | MOTION in Limine *to Limit the Testimony of K. Shawn Smallwood* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit B1# 4 Exhibit B2# 5 Exhibit B3# 6 Exhibit B4)(Tangren, John) (Entered: 11/02/2005) |
| 11/02/2005 | 1582 | OBJECTIONS to *Exhibits Sought to be Used by Plaintiffs on November 3, 2005* by Defendants Dow Chemical Company, Rockwell International |

Case No. 1:90-cv-00181-JLK   Document 2278-1   filed 06/20/08   USDC Colorado   pg 176 of
253

| | | Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit A1# 3 Exhibit A2# 4 Exhibit A3# 5 Exhibit A4# 6 Exhibit B)(Tangren, John) (Entered: 11/02/2005) |
|---|---|---|
| 11/02/2005 | 1584 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/2/2005. Trial to Jury - Day Seventeen. 1576 MOTION to Exclude Cumulative Testimony and to Set a Firm Order of Witnesses and Schedule by Defendants and 1580 MOTION to Supplement 1576 MOTION to Exclude Cumulative Testimony and to Set a Firm Order of Witnesses and Schedule by Defendants. Dfts shall have a list of witnesses in the order they will be called. 1578 MOTION to Exclude Undisclosed Opinions by Dr. Goble and from Relying on Documents not Cited in His Expert Report by Defendants is granted. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 11/03/2005) |
| 11/02/2005 | 1585 | ORDER 1576 MOTION to Exclude Cumulative Testimony and to Set a Firm Order of Witnesses and Schedule by Defendants and 1580 MOTION to Supplement 1576 MOTION to Exclude Cumulative Testimony and to Set a Firm Order of Witnesses and Schedule by Defendants. Dfts shall have a list of witnesses in the order they will be called. 1578 MOTION to Exclude Undisclosed Opinions by Dr. Goble and from Relying on Documents not Cited in His Expert Report by Defendants is granted pursuant to courtroom minutes by Judge John L. Kane on 11/2/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 11/03/2005) |
| 11/03/2005 | 1583 | OBJECTIONS to *Watkins Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/03/2005) |
| 11/03/2005 | 1586 | MOTION to Supplement *Admission of Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Entered: 11/03/2005) |
| 11/03/2005 | 1587 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/3/2005. Trial to Jury - Day Eighteen. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 11/04/2005) |
| 11/04/2005 | 1588 | BRIEF in Opposition re 1586 MOTION to Supplement *Admission of Exhibits* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/04/2005) |
| 11/04/2005 | 1589 | Proposed Jury Instructions *Re Representation of Witnesses at Depositions* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/04/2005) |
| 11/04/2005 | 1590 | BRIEF in Opposition re 1528 MOTION to Exclude *Testimony by Jon* |

| | | |
|---|---|---|
| | | *Lipsky [renewed in Ct. Rec. 1573]* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/04/2005) |
| 11/04/2005 | 1591 | Witness List by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Appendix Cover Letter)(MacNaughton, Jennifer) (Entered: 11/04/2005) |
| 11/04/2005 | 1597 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/4/2005. Trial to Jury - Day Nineteen. 1581 MOTION in Limine to Limit the Testimony of K. Shawn Smallwood by Defendants is granted in part and denied in part. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 11/07/2005) |
| 11/04/2005 | 1598 | ORDER granting in part and denying in part 1581 MOTION in Limine to Limit the Testimony of K. Shawn Smallwood by Defendants pursuant to courtroom minutes by Judge John L. Kane on 11/4/05. [Text Order Only - No Document Attached]. (dlb, ) (Entered: 11/07/2005) |
| 11/06/2005 | 1592 | MOTION to Compel *Plaintiffs to Provide a Realistic Witness List* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Tangren, John) (Entered: 11/06/2005) |
| 11/06/2005 | 1593 | MOTION to Exclude *Exhibits Sought to be Used by Plaintiffs on November 7, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Tangren, John) (Entered: 11/06/2005) |
| 11/06/2005 | 1594 | MOTION in Limine *to Limit the Testimony of Dr. W. Gale Biggs* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Tangren, John) (Entered: 11/06/2005) |
| 11/06/2005 | 1595 | MOTION to *Read a Limiting Instruction Regarding the Testimony of Dr. S. Paul Slovic* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Tangren, John) (Entered: 11/06/2005) |
| 11/07/2005 | 1596 | REPLY to Pla's 11/4/05 objections to 1586 MOTION to Supplement Admission of Exhibits by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Modified on 11/7/2005 to correct linkage) (dlb, ). (Entered: 11/07/2005) |
| 11/07/2005 | 1599 | MINUTE ORDER denying 1592 MOTION to Compel Plaintiffs to Provide a Realistic Witness List by Defendants by Judge John L. Kane on 11/7/05. (dlb, ) (Entered: 11/07/2005) |
| 11/07/2005 | 1600 | Witness List *as of November 7, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit |

| | | A)(Tangren, John) (Entered: 11/07/2005) |
|---|---|---|
| 11/07/2005 | 1601 | NOTICE *of Appearance* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (Geoppinger, Jean) (Entered: 11/07/2005) |
| 11/07/2005 | 1602 | MOTION to Exclude *Exhibits Sought to be Used by Plaintiffs on November 7, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/07/2005) |
| 11/07/2005 | 1603 | MOTION for Protective Order *and Statement of Interest* by Interested Party US Dept. of Energy. (Attachments: # 1 # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit)(Taylor, Stephen) (Entered: 11/07/2005) |
| 11/07/2005 | 1606 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/7/2005. Trial to Jury - Day Twenty. ORDERED: Dfts' oral motion for mistrial is denied. 1594 MOTION in Limine to Limit the Testimony of Dr. W. Gale Biggs by Defendants is granted in part and denied in part. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 11/08/2005) |
| 11/07/2005 | 1607 | ORDERED: Dfts' oral motion for mistrial is denied. 1594 MOTION in Limine to Limit the Testimony of Dr. W. Gale Biggs by Defendants is granted in part and denied in part pursuant to courtroom minutes by Judge John L. Kane on 11/7/05. [Text Only Order - No Document Attached.] (dlb, ) (Entered: 11/08/2005) |
| 11/08/2005 | 1604 | OBJECTIONS to *Exhibits Sought to be Used by Plaintiffs on November 8, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/08/2005) |
| 11/08/2005 | 1605 | MOTION to *Admit Documents and Present Them Directly to the Jury* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Appendix A List of Documents# 2 Exhibit P-18# 3 Exhibit P-19# 4 Exhibit P-27# 5 Exhibit P-93# 6 Exhibit P-95# 7 Exhibit P-140# 8 Exhibit P-165# 9 Exhibit P-199# 10 Exhibit P-214# 11 Exhibit P-281# 12 Exhibit P-303# 13 Exhibit P-321# 14 Exhibit P-338 pt1# 15 Exhibit P-338 pt2# 16 Exhibit P-394# 17 Exhibit P-404# 18 Exhibit P-408# 19 Exhibit P-410# 20 Exhibit P-411# 21 Exhibit P-431# 22 Exhibit P-455# 23 Exhibit P-479# 24 Exhibit P-604# 25 Exhibit P-652# 26 Exhibit P-736# 27 Exhibit P-1049# 28 Exhibit P-1091)(MacNaughton, Jennifer) (Entered: 11/08/2005) |
| 11/08/2005 | 1608 | MOTION to *Admit Exhibit P-1279* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, |

| | | |
|---|---|---|
| | | Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/08/2005) |
| 11/08/2005 | 1609 | SUPPLEMENT/AMENDMENT to 1608 MOTION to *Admit Exhibit P-1279 Exh. 1 excerpt of P-1279* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/08/2005) |
| 11/08/2005 | 1610 | MOTION to Exclude *Exhibits Sought to be Used by Plaintiffs on November 9, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/08/2005) |
| 11/08/2005 | 1612 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/8/2005. Trial to Jury - Day Twenty-One. #1573 Dfts' objections and renewed motion to strike portions of Lipsky testimony is denied. 1595 MOTION to Read a Limiting Instruction Regarding the Testimony of Dr. S. Paul Slovic by Defendants is denied. 1586 MOTION to Supplement Admission of Exhibits by Defendants is granted in part and denied in part. 1526 MOTION in Limine to Exlcude Evidence of Lorren Babb's Emotional Distress by Defendants is resolved as set forth on the record. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 11/09/2005) |
| 11/08/2005 | 1613 | ORDER: #1573 Dfts' objections and renewed motion to strike portions of Lipsky testimony is denied. 1595 MOTION to Read a Limiting Instruction Regarding the Testimony of Dr. S. Paul Slovic by Defendants is denied. 1586 MOTION to Supplement Admission of Exhibits by Defendants is granted in part and denied in part. 1526 MOTION in Limine to Exlcude Evidence of Lorren Babb's Emotional Distress by Defendants is resolved as set forth on the record pursuant to courtroom minutes by Judge John L. Kane on 11/8/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 11/09/2005) |
| 11/09/2005 | 1611 | BRIEF in Opposition re 1603 MOTION for Protective Order *and Statement of Interest* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/09/2005) |
| 11/09/2005 | 1614 | MOTION in Limine *to Limit the Testimony of Gretchen Robb* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 11/09/2005) |
| 11/09/2005 | 1615 | MOTION to Exclude *Robb from Testifying* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Brennan, Stephanie) (Entered: 11/09/2005) |
| 11/09/2005 | 1616 | MOTION to *Admit Exhibits P-10, P-371, P-548, P-651, P-652, P-653, P-654, & P-655* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A P-548# 2 Exhibit B Hoffman dep excerpt# 3 Exhibit C P-660# 4 Exhibit D P-10# 5 Exhibit E Contempt hrg tr excerpt# |

| | | |
|---|---|---|
| | | 6 Exhibit F P-654# 7 Exhibit G P-655# 8 Exhibit H P-653# 9 Exhibit I P-651# 10 Exhibit J P-652# 11 Exhibit K Kaufman dep excerpt# 12 Exhibit L P-371)(MacNaughton, Jennifer) (Entered: 11/09/2005) |
| 11/09/2005 | 1621 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/9/2005. Trial to Jury - Day Twenty-two. ORDERED: Dr. Flynn is permanently excused. His direct testimony is stricken. ORDERED: Dfts' oral motion to strike testimony of Dr. Biggs is denied. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 11/10/2005) |
| 11/10/2005 | 1617 | MOTION to Supplement *Admission of Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Entered: 11/10/2005) |
| 11/10/2005 | 1618 | MOTION to Exclude *Certain Testimony from Dr. Thomas Cochran* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Conventionally Submitted G)(Tangren, John) (Entered: 11/10/2005) |
| 11/10/2005 | 1619 | BRIEF in Opposition re 1615 MOTION to Exclude *Robb from Testifying* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 transcript of video excerpts)(MacNaughton, Jennifer) (Entered: 11/10/2005) |
| 11/10/2005 | 1620 | MOTION to Strike *and Exclude Testimony of Dr. Richard Clapp and Related Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit Tab A# 2 Exhibit Tab B# 3 Deposition Excerpts Tab C# 4 Exhibit Tab D# 5 Exhibit Tab E# 6 Exhibit Tab F# 7 Exhibit Tab G)(Tangren, John) (Entered: 11/10/2005) |
| 11/10/2005 | 1622 | MOTION in Limine *Regarding the Examination of Rodney Hoffman and Richard Kaufman* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 11/10/2005) |
| 11/10/2005 | 1623 | MOTION to Amend/Correct/Modify 1617 MOTION to Supplement *Admission of Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Entered: 11/10/2005) |
| 11/10/2005 | 1624 | Docket Annotation: Motions terminated: 1623 MOTION to Amend/Correct/Modify 1617 MOTION to Supplement Admission of Exhibits by Defendants. [Amendment to #1617]. Text only entry - no document attached. (dlb, ) (Entered: 11/10/2005) |
| 11/10/2005 | 1625 | SUPPLEMENT/AMENDMENT to 1616 MOTION to *Admit Exhibits P-10, P-371, P-548, P-651, P-652, P-653, P-654, & P-655 (corrected exhibits)* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. |

| | | Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit D P-10# 2 Exhibit L P-371)(MacNaughton, Jennifer) (Entered: 11/10/2005) |
|---|---|---|
| 11/10/2005 | 1626 | ORDER LIMITING MOTIONS PRACTICE DURING TRIAL. Signed by Judge John L. Kane on 11/10/05. (dlb, ) (Entered: 11/10/2005) |
| 11/10/2005 | 1627 | OBJECTIONS to *Plaintiffs' Designations of Deposition Testimony of Karl Z. Morgan and to Use of Deposition Exhibits at Trial* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit Tab A# 2 Exhibit Tab B# 3 Conventionally Submitted Tab C) (Tangren, John) (Entered: 11/10/2005) |
| 11/10/2005 | 1648 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial, Day 23, held on 11/10/2005. Denying 1620 MOTION to Strike *and Exclude Testimony of Dr. Richard Clapp and Related Exhibits* filed by Dow Chemical Company and Rockwell International Corporation. 1603 MOTION for Protective Order *and Statement of Interest* filed by US Dept. of Energy is denied. The same motion treated as a Rule 45(c) motion is granted. Granting 1615 MOTION to Exclude *Robb from Testifying* filed by Dow Chemical Company and Rockwell International Corporation to the extent that the video may not be shown. Granting in part and denying in part 1616 MOTION to *Admit Exhibits P-10, P-371, P-548, P-651, P-652, P-653, P-654, & P-655* filed by Merilyn Cook, William Schierkolk, Jr., Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice, Bank Western, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett. (Court Reporter Janet Coppock.) (gms, ) (Entered: 11/14/2005) |
| 11/10/2005 | 1649 | ORDER denying 1603 Motion for Protective Order, granting 1615 Motion to Exclude, granting in part and denying in part 1616 Motion in limine to limit testimony of Robb, denying 1620 Motion to Strike pursuant to the minutes by Judge John L. Kane on 11/10/05. (Text only entry - no document attached) (gms, ) (Entered: 11/14/2005) |
| 11/10/2005 | 1662 | Conventionally Submitted Material : Exhibits to 1627 OBJECTIONS to Plaintiffs' Designations of Deposition Testimony of Karl Z. Morgan and to Use of Deposition Exhibits at Trial by Defendants Text Only Entry - No Document Attached (dlb, ) (Entered: 11/15/2005) |
| 11/11/2005 | 1628 | MOTION to Strike *Richard Kaufman as a Witness* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 11/11/2005) |
| 11/11/2005 | 1629 | RESPONSE to 1625 Supplement/Amendment, by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/11/2005) |
| 11/11/2005 | 1630 | STATEMENT *Concerning its Trial Witness List* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/11/2005) |

| 11/11/2005 | 1631 | RESPONSE to Motion re 1605 MOTION to *Admit Documents and Present Them Directly to the Jury* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/11/2005) |
|---|---|---|
| 11/11/2005 | 1632 | MOTION to Exclude *Testimony by Dr. Wing Regarding Conduct by the DOE/AEC, including the DOE Plutonium Injection Studies* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/11/2005) |
| 11/11/2005 | 1633 | SUPPLEMENT/AMENDMENT to 1632 MOTION to Exclude *Testimony by Dr. Wing Regarding Conduct by the DOE/AEC, including the DOE Plutonium Injection Studies* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) (Brennan, Stephanie) (Entered: 11/11/2005) |
| 11/11/2005 | 1634 | OBJECTIONS to *Plaintiffs' Designations of Deposition Testimony of Albert J. Hazle and to Use of Deposition Exhibits at Trial* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit 1# 2 Conventionally Submitted Exhibit 2# 3 Conventionally Submitted Exhibit 3)(Brennan, Stephanie) (Entered: 11/11/2005) |
| 11/11/2005 | 1635 | BRIEF in Opposition re 1617 MOTION to Supplement *Admission of Exhibits* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/11/2005) |
| 11/13/2005 | 1636 | SEALED DOCUMENT by Plaintiff Merilyn Cook. (Attachments: # 1) (Nordberg, Peter) (Entered: 11/13/2005) |
| 11/13/2005 | 1637 | BRIEF in Opposition re 1628 MOTION to Strike *Richard Kaufman as a Witness* filed by Plaintiff Merilyn Cook. (Attachments: # 1 # 2 # 3) (Nordberg, Peter) (Entered: 11/13/2005) |
| 11/13/2005 | 1638 | BRIEF in Opposition re 1618 MOTION to Exclude *Certain Testimony from Dr. Thomas Cochran* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/13/2005) |
| 11/13/2005 | 1639 | REPLY to Response to Motion re 1605 MOTION to *Admit Documents and Present Them Directly to the Jury* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A P-27 corrected vers# 2 Exhibit B Love dep excerpt# 3 Exhibit C Bowman dep excerpt# 4 Exhibit D P-182# 5 Exhibit E P-539 pt1# 6 Exhibit E P-539 pt2# 7 Exhibit F P-163)(MacNaughton, Jennifer) (Entered: 11/13/2005) |
| 11/13/2005 | 1640 | REPLY to Response to Motion re 1616 MOTION to *Admit Exhibits P-10, P-371, P-548, P-651, P-652, P-653, P-654, & P-655* filed by Plaintiffs |

| | | |
|---|---|---|
| | | Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A Def Mot Limine #5# 2 Exhibit B Aug22 tr# 3 Exhibit C Oct11 tr# 4 Exhibit D Oct7 tr# 5 Exhibit E Nov10 tr# 6 Exhibit F P-1092 excerpt) (MacNaughton, Jennifer) (Entered: 11/13/2005) |
| 11/13/2005 | 1641 | MOTION in Limine *to Limit Whalen's Testimony* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Brennan, Stephanie) (Entered: 11/13/2005) |
| 11/13/2005 | 1642 | BRIEF in Opposition re 1641 MOTION in Limine *to Limit Whalen's Testimony* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A May 17 2005 Order excerpt# 2 Exhibit B Apr 14 2004 Order excerpt# 3 Exhibit C Oct20 tr excerpt# 4 Exhibit D Nov10 tr excerpt)(MacNaughton, Jennifer) (Entered: 11/13/2005) |
| 11/13/2005 | 1643 | BRIEF in Opposition re 1632 MOTION to Exclude *Testimony by Dr. Wing Regarding Conduct by the DOE/AEC, including the DOE Plutonium Injection Studies* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/13/2005) |
| 11/13/2005 | 1644 | RESPONSE to 1627 Objections, *to Designations of Morgan Testimony and Exhibits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Geoppinger, Jean) (Entered: 11/13/2005) |
| 11/13/2005 | 1668 | Exhibit A to 1637 BRIEF in Opposition re 1628 MOTION to Strike Richard Kaufman as a Witness filed by Plaintiff Merilyn Cook by Plaintiffs. [Public Entry for SEALED DOCUMENT #1636 - Text Only Entry - No Document Attached]. (dlb, ) (Entered: 11/16/2005) |
| 11/14/2005 | 1645 | MOTION to Exclude *Testimony by Charles McKay Regarding Other Lawsuits (Including Government Takings) and Regarding Mr. McKay's Interactions with Rocky Flats Security* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Conventionally Submitted Exhibit B# 3 Exhibit C)(Tangren, John) (Entered: 11/14/2005) |
| 11/14/2005 | 1646 | REPLY to 1637 Brief in Opposition to Motion *to Strike Richard Kaufman as a Witness and Objections to Exhibits for Richard Kaufman* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/14/2005) |
| 11/14/2005 | 1647 | SUPPLEMENT/AMENDMENT to 1645 MOTION to Exclude *Testimony by Charles McKay Regarding Other Lawsuits (Including Government Takings) and Regarding Mr. McKay's Interactions with Rocky Flats* |

| | | |
|---|---|---|
| | | *Security* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Conventionally Submitted Exhibit B# 3 Exhibit C)(Tangren, John) (Entered: 11/14/2005) |
| 11/14/2005 | 1650 | OBJECTIONS to *Exhibits Sought to Be Used by Plaintiffs with Thomas Cochran and to Testimony on Subjects Beyond Those Covered in Cochran's Reports* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/14/2005) |
| 11/14/2005 | 1651 | MOTION to Exclude *Testimony by Dr. Wing Regarding: (1) Allegedly Improper Classification by the DOE/AEC; and (2) Alleged Improper Efforts by the DOE/AEC to Influence the Scientific Process* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Brennan, Stephanie) (Entered: 11/14/2005) |
| 11/14/2005 | 1652 | RESPONSE *to Defendants' Objections to Plaintiffs' Designations of Hazel Testimony and Exhibits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Appendix Unreported Case)(Geoppinger, Jean) (Entered: 11/14/2005) |
| 11/14/2005 | 1653 | OBJECTIONS to *Mark Silverman Deposition Designations and Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/14/2005) |
| 11/14/2005 | 1654 | REPLY to 1627 Objections, by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/14/2005) |
| 11/14/2005 | 1656 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/14/2005. Trial to Jury - Day Twenty-Four. 1614 MOTION in Limine to Limit the Testimony of Gretchen Robb by Defendants is granted in part and denied in part. 1628 MOTION to Strike Richard Kaufman as a Witness by Defendants is denied. 1622 MOTION in Limine Regarding the Examination of Rodney Hoffman and Richard Kaufman by Defendants is resolved. 1618 MOTION to Exclude Certain Testimony from Dr. Thomas Cochran by Defendants is denied. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 11/15/2005) |
| 11/14/2005 | 1657 | ORDER: 1614 MOTION in Limine to Limit the Testimony of Gretchen Robb by Defendants is granted in part and denied in part. 1628 MOTION to Strike Richard Kaufman as a Witness by Defendants is denied. 1622 MOTION in Limine Regarding the Examination of Rodney Hoffman and Richard Kaufman by Defendants is resolved. 1618 MOTION to Exclude Certain Testimony from Dr. Thomas Cochran by Defendants is denied pursuant to courtroom minutes by Judge John L. Kane on 11/14/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 11/15/2005) |
| 11/14/2005 | 1660 | Conventionally Submitted Material : Exhibit B to 1647 SUPPLEMENT/AMENDMENT to 1645 MOTION to Exclude Testimony |

| | | by Charles McKay Regarding Other Lawsuits (Including Government Takings) and Regarding Mr. McKay's Interactions with Rocky Flats Security by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 11/15/2005) |
|---|---|---|
| 11/15/2005 | 1655 | BRIEF in Opposition re 1651 MOTION to Exclude *Testimony by Dr. Wing Regarding: (1) Allegedly Improper Classification by the DOE/AEC; and (2) Alleged Improper Efforts by the DOE/AEC to Influence the Scientific Process* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/15/2005) |
| 11/15/2005 | 1658 | Conventionally Submitted Material : Dfts' Motion regarding Objections to Mark Silverman Deposition Designations and Exhibits (OBJECTIONS) to 1653 OBJECTIONS to Mark Silverman Deposition Designations and Exhibits by Defendants by Defendants Dow Chemical Company, Rockwell International Corporation Text Only Entry - No Document Attached (dlb, ) (Entered: 11/15/2005) |
| 11/15/2005 | 1659 | MOTION to Exclude *Exhibits Sought to be Admitted by Plaintiffs in Conjunction with Candice Jierre Deposition Designations* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Tangren, John) (Entered: 11/15/2005) |
| 11/15/2005 | 1661 | Conventionally Submitted Material : Exhibit A to 1659 MOTION to Exclude Exhibits Sought to be Admitted by Plaintiffs in Conjunction with Candice Jierre Deposition Designations by Defendants by Defendants Dow Chemical Company, Rockwell International Corporation Text Only Entry - No Document Attached (dlb, ) (Entered: 11/15/2005) |
| 11/15/2005 | 1663 | ORDER re: 1627 OBJECTIONS to Plaintiffs' Designations of Deposition Testimony of Karl Z. Morgan and to Use of Deposition Exhibits at Trial by Defendants. I overrule dfts' general objections and rule as specified. Signed by Judge John L. Kane on 11/15/05. (dlb, ) (Entered: 11/15/2005) |
| 11/15/2005 | 1664 | MOTION to Exclude *Exhibits Sought to be Used by Plaintiffs with Dr. Steven Wing and Related Testimony* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/15/2005) |
| 11/15/2005 | 1665 | MOTION to Supplement *Admission of Exhibits and Responses to Plaintiffs' Objections to Defendants' Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Entered: 11/15/2005) |
| 11/15/2005 | 1666 | OBJECTIONS to *Whalen Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 11/15/2005) |
| 11/15/2005 | 1667 | MOTION in Limine *to Limit the Testimony of Wayne Hunsperger* by Defendants Dow Chemical Company, Rockwell International Corporation. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 11/15/2005) |
| 11/15/2005 | 1669 | Conventionally Submitted Material : Exhibit A to 1665 MOTION to Supplement Admission of Exhibits and Responses to Plaintiffs' Objections to Defendants' Exhibits by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 11/16/2005) |
| 11/15/2005 | 1676 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/15/2005. Trial to Jury - Day Twenty-Five. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 11/17/2005) |
| 11/16/2005 | 1670 | MOTION to *Admit Smallwood and Clapp Documents* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A conventionally submitted G-799# 2 Exhibit B conventionally submitted G-561# 3 Exhibit C P-1127 Smallwood report excerpt# 4 Exhibit D conventionally submitted P-1127A)(MacNaughton, Jennifer) (Entered: 11/16/2005) |
| 11/16/2005 | 1671 | RESPONSE to 1653 OBJECTIONS to Mark Silverman Deposition Designations and Exhibits by Defendants by Plaintiffs . (Attachments: # 1 Appendix Unreported Decision)(Geoppinger, Jean) (Modified on 11/17/2005 to add linkage) (dlb, ). (Entered: 11/16/2005) |
| 11/16/2005 | 1672 | MOTION to Supplement *Admission of Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Entered: 11/16/2005) |
| 11/16/2005 | 1673 | BRIEF in Opposition re 1541 MOTION to Exclude *Evidence of Plaintiffs' Consumer Price Index Adjustment for Property Damages* filed by Plaintiff Merilyn Cook. (Attachments: # 1 # 2)(Nordberg, Peter) (Entered: 11/16/2005) |
| 11/16/2005 | 1674 | BRIEF in Opposition re 1645 MOTION to Exclude *Testimony by Charles McKay Regarding Other Lawsuits (Including Government Takings) and Regarding Mr. McKay's Interactions with Rocky Flats Security* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/16/2005) |
| 11/16/2005 | 1675 | Conventionally Submitted Material : Exhibits to 1670 MOTION to Admit Smallwood and Clapp Documents by Plaintiffs. Text Only Entry - No Document Attached (dlb, ) (Entered: 11/17/2005) |
| 11/16/2005 | 1677 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/16/2005. Trial to Jury - Day Twenty-Six. 1632 MOTION to Exclude Testimony by Dr. Wing Regarding Conduct by the DOE/AEC, including the DOE Plutonium Injection Studies by Defendants and 1651 |

| | | |
|---|---|---|
| | | MOTION to Exclude Testimony by Dr. Wing Regarding: (1) Allegedly Improper Classification by the DOE/AEC; and (2) Alleged Improper Efforts by the DOE/AEC to Influence the Scientific Process by Defendants are denied. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 11/17/2005) |
| 11/16/2005 | 1709 | ORDER: 1632 MOTION to Exclude Testimony by Dr. Wing Regarding Conduct by the DOE/AEC, including the DOE Plutonium Injection Studies by Defendants and 1651 MOTION to Exclude Testimony by Dr. Wing Regarding: (1) Allegedly Improper Classification by the DOE/AEC; and (2) Alleged Improper Efforts by the DOE/AEC to Influence the Scientific Process by Defendants are denied pursuant to courtroom minutes by Judge John L. Kane on 11/16/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 11/22/2005) |
| 11/17/2005 | 1678 | RESPONSE to Motion re 1665 MOTION to Supplement *Admission of Exhibits and Responses to Plaintiffs' Objections to Defendants' Exhibits* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/17/2005) |
| 11/17/2005 | 1679 | Proposed Jury Instructions *Regarding Deposition Testimony of Dr. James Flynn* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 11/17/2005) |
| 11/17/2005 | 1680 | Exhibits to 1672 MOTION to Supplement Admission of Exhibits by Defendants (dlb, ) (Entered: 11/17/2005) |
| 11/17/2005 | 1681 | Unopposed MOTION to Seal Document *[see Ct. Rec. 1636]* by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/17/2005) |
| 11/17/2005 | 1682 | MOTION in Limine *Regarding Cross-Examination of Bowman and Lund* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/17/2005) |
| 11/17/2005 | 1684 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/17/2005. Trial to Jury - Day Twenty-Seven. 1641 MOTION in Limine to Limit Whalen's Testimony by Defendants is granted in part and denied in part. Dfts' oral motion re: testimony of Dr. Wing and for mistrial is denied. Dfts' second oral motion today for mistrial is denied.(Court Reporter Kara Spitler.) (dlb, ) (Entered: 11/18/2005) |
| 11/17/2005 | 1685 | ORDER granting in part and denying in part 1641 MOTION in Limine to Limit Whalen's Testimony by Defendants pursuant to courtroom minutes by Judge John L. Kane on 11/17/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 11/18/2005) |
| | | |

| 11/18/2005 | 1683 | BRIEF in Opposition re 1672 MOTION to Supplement *Admission of Exhibits* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 11/18/2005) |
|---|---|---|
| 11/18/2005 | 1686 | ORDER : 1605 MOTION to Admit Documents and Present Them Directly to the Jury by Plaintiffs is granted. 1608 MOTION to Admit Exhibit P-1279 by Plaintiffs is granted. 1617 MOTION to Supplement Admission of Exhibits by Defendants which was amended by #1623 as specified. Signed by Judge John L. Kane on 11/18/05. (dlb, ) (Entered: 11/18/2005) |
| 11/18/2005 | 1687 | ORDER ON OBJECTIONS TO DESIGNATIONS OF HAZLE DEPOSITION TESTIMONY AND EXHBIITS: 1634 OBJECTIONS to Plaintiffs' Designations of Deposition Testimony of Albert J. Hazle and to Use of Deposition Exhibits at Trial by Defendants. Signed by Judge John L. Kane on 11/18/05. (dlb, ) (Entered: 11/18/2005) |
| 11/18/2005 | 1688 | NOTICE *of Plaintiffs' New Witness List* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 11/18/2005) |
| 11/20/2005 | 1689 | BRIEF in Opposition re 1667 MOTION in Limine *to Limit the Testimony of Wayne Hunsperger* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/20/2005) |
| 11/20/2005 | 1690 | BRIEF in Opposition re 1667 MOTION in Limine *to Limit the Testimony of Wayne Hunsperger (amended filing)* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 11/20/2005) |
| 11/20/2005 | 1691 | NOTICE *of Changes to Witness List* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (MacNaughton, Jennifer) (Entered: 11/20/2005) |
| 11/20/2005 | 1692 | RESPONSE to 1682 MOTION in Limine *Regarding Cross-Examination of Bowman and Lund* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Conventionally Submitted Exhibit F)(Brennan, Stephanie) (Entered: 11/20/2005) |
| 11/20/2005 | 1693 | SUPPLEMENT/AMENDMENT to 1646 Reply by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Tangren, John) (Entered: 11/20/2005) |
| 11/20/2005 | 1694 | MOTION to Strike *the Expert Reports of Drs. Budnitz, Goble, Slovic and Flynn* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/20/2005) |

| 11/20/2005 | 1695 | MOTION to Exclude *Plaintiffs' Designations from the Deposition of A. Bryan Siebert* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B (part 1)# 3 Exhibit B (part 2))(Tangren, John) (Entered: 11/20/2005) |
|---|---|---|
| 11/20/2005 | 1696 | OBJECTIONS to *Exhibits and Graphics Sought to be Used by Joseph Bowman* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/20/2005) |
| 11/20/2005 | 1697 | MOTION to Supplement *Admission of Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Entered: 11/20/2005) |
| 11/20/2005 | 1700 | Conventionally Submitted Material : Exhibit F to 1692 RESPONSE to 1682 MOTION in Limine Regarding Cross-Examination of Bowman and Lund by Defendants by Defendants Dow Chemical Company, Rockwell International Corporation Text Only Entry - No Document Attached (dlb, ) (Entered: 11/21/2005) |
| 11/21/2005 | 1698 | REPLY to Response to Motion re 1682 MOTION in Limine *Regarding Cross-Examination of Bowman and Lund* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A DX 1333a# 2 Exhibit B Pl Omn Mot in Lim excerpt# 3 Exhibit C Pl Omn Mot in Lim Reply Excerpt)(MacNaughton, Jennifer) (Entered: 11/21/2005) |
| 11/21/2005 | 1699 | Reply to Response to Motion (BRIEF in Support) re 1541 MOTION to Exclude *Evidence of Plaintiffs' Consumer Price Index Adjustment for Property Damages* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) (Tangren, John) (Modified on 11/22/2005 to correct entry) (dlb, ). (Entered: 11/21/2005) |
| 11/21/2005 | 1701 | Conventionally Submitted Material : Exhibits to 1697 MOTION to Supplement Admission of Exhibits by Defendants Dow Chemical Company, Rockwell International Corporation Text Only Entry - No Document Attached (dlb, ) (Entered: 11/21/2005) |
| 11/21/2005 | 1702 | BRIEF in Opposition re 1695 MOTION to Exclude *Plaintiffs' Designations from the Deposition of A. Bryan Siebert* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Geoppinger, Jean) (Entered: 11/21/2005) |
| 11/21/2005 | 1703 | NOTICE *of Filing of Counterdesignations for A. Bryan Siebert* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # 1 Conventionally Submitted Attachment)(Tangren, John) |

| | | |
|---|---|---|
| | | (Entered: 11/21/2005) |
| 11/21/2005 | 1704 | ORDER: re: Dfts' 1653 Objections to Mark Silverman Deposition Designations and Exhibits, filed by Dow Chemical Company, Rockwell International Corporation are sustained. Signed by Judge John L. Kane on 11/21/05. (gms, ) (Modified on 11/22/2005 to clarify entry)(dlb, ). (Entered: 11/21/2005) |
| 11/21/2005 | 1705 | Dft's REPLY to 1689 BRIEF in Opposition re 1667 MOTION in Limine to Limit the Testimony of Wayne Hunsperger filed by Plaintiff by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 11/22/2005 to correct linkage) (dlb, ). (Entered: 11/21/2005) |
| 11/21/2005 | 1706 | Dfts' Reply in Further Support (BRIEF in Support) re 1695 MOTION to Exclude *Plaintiffs' Designations from the Deposition of A. Bryan Siebert* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 11/22/2005 to clarify entry) (dlb, ). (Entered: 11/21/2005) |
| 11/21/2005 | 1707 | BRIEF in Opposition re 1697 MOTION to Supplement *Admission of Exhibits* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A P-1355 report excerpt)(MacNaughton, Jennifer) (Entered: 11/21/2005) |
| 11/21/2005 | 1708 | OBJECTIONS to *Video Exhibits Sought to be Used by Plaintiffs on November 22, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit Tab A)(Brennan, Stephanie) (Entered: 11/22/2005) |
| 11/21/2005 | 1710 | Conventionally Submitted Material : Attachments to 1703 NOTICE of Filing of Counterdesignations for A. Bryan Siebert by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 11/22/2005) |
| 11/21/2005 | 1716 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/21/2005. Trial to Jury - Day Twenty-Eight. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 11/25/2005) |
| 11/22/2005 | 1711 | RESPONSE to 1703 Notice (Other) *of Filing Counterdesignations of Testimony of A. Bryan Siebert* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Geoppinger, Jean) (Entered: 11/22/2005) |
| 11/22/2005 | 1712 | OBJECTIONS to *Exhibits Sought to be Used by Plaintiffs on November 22, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/22/2005) |
| 11/22/2005 | 1713 | BRIEF in Opposition re 1694 MOTION to Strike *the Expert Reports of* |

| | | |
|---|---|---|
| | | *Drs. Budnitz, Goble, Slovic and Flynn* filed by Plaintiff Merilyn Cook. (Attachments: # 1)(Nordberg, Peter) (Entered: 11/22/2005) |
| 11/22/2005 | 1717 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 11/22/2005. Trial to Jury - Day Twenty-Nine. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 11/25/2005) |
| 11/23/2005 | 1714 | Witness List by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Continuation of Main Document Letter relating to Witness List)(Bronesky, Joseph) (Entered: 11/23/2005) |
| 11/23/2005 | 1715 | ORDER re: 1714 Witness List by Defendants. Defendants shall file their order of call witness list for 12/8/05 - 12/16/05 no later than Tuesday, 11/29/05. Signed by Judge John L. Kane on 11/23/05. (dlb, ) (Entered: 11/25/2005) |
| 11/29/2005 | 1718 | LETTER *to Davidoff re witness list* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/29/2005) |
| 11/30/2005 | 1719 | REPLY to Response to Motion re 1672 MOTION to Supplement *Admission of Exhibits* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 11/30/2005) |
| 11/30/2005 | 1720 | ORDER ON PENDING MOTIONS: 1667 MOTION in Limine to Limit the Testimony of Wayne Hunsperger by Defendants is denied. 1541 MOTION to Exclude Evidence of Plaintiffs' Consumer Price Index Adjustment for Property Damages by Defendants is denied. 1694 MOTION to Strike the Expert Reports of Drs. Budnitz, Goble, Slovic and Flynn by Defendants is denied. 1670 MOTION to Admit Smallwood and Clapp Documents by Plaintiffs is granted. 1695 MOTION to Exclude Plaintiffs' Designations from the Deposition of A. Bryan Siebert by Defendants is denied. The obj of both parties are overruled. The obj to Dr. Flynn's depo are overruled. Dfts' proposed instruction #1679 is approved. The following motions are denied as moot: 1645 MOTION to Exclude Testimony by Charles McKay Regarding Other Lawsuits (Including Government Takings) and Regarding Mr. McKay's Interactions with Rocky Flats Security by Defendants; 1659 MOTION to Exclude Exhibits Sought to be Admitted by Plaintiffs in Conjunction with Candice Jierre Deposition Designations by Defendants; obj to the Jierre Depo #1661. Signed by Judge John L. Kane on 11/30/05. (dlb, ) (Entered: 12/01/2005) |
| 12/01/2005 | 1721 | MOTION to Exclude *the Testimony of Dr. Joel Selbin* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Brennan, Stephanie) (Entered: 12/01/2005) |
| 12/01/2005 | 1722 | MOTION for Protective Order *Barring the Deposition of William Weston During Trial as Untimely* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Brennan, Stephanie) (Entered: 12/01/2005) |

| 12/02/2005 | 1723 | MOTION to Clarify *the Record to Reflect Admission of DX328A* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit A cont'd)(Tangren, John) (Entered: 12/02/2005) |
|---|---|---|
| 12/02/2005 | 1724 | MOTION to Clarify *the Record to Reflect the Admission of Specific RAC and ChemRisk Reports Bearing Specific Exhibit Numbers* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Tangren, John) (Entered: 12/02/2005) |
| 12/03/2005 | 1725 | Pla's Reply in Support (SURREPLY) 1678 RESPONSE to Motion 1665 MOTION to Supplement Admission of Exhibits and Responses to Plaintiffs' Objections to Defendants' Exhibits filed by Plaintiffs and 1683 BRIEF in Opposition to 1672 MOTION to Supplement Admission of Exhibits filed by Plaintiffs filed by Plaintiffs. (Attachments: # 1 Exhibit A P-1122 excerpt)(MacNaughton, Jennifer) (Modified on 12/5/2005 to correct linkage) (dlb, ). (Entered: 12/03/2005) |
| 12/04/2005 | 1726 | STATEMENT *Regarding Witness Order* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 12/04/2005) |
| 12/04/2005 | 1727 | MOTION to Supplement *Admission of Exhibits Used During the Cross-Examination of Ronald Avery* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Entered: 12/04/2005) |
| 12/04/2005 | 1728 | MOTION to Exclude *Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque* by Plaintiff Merilyn Cook. (Attachments: # 1 # 2) (Nordberg, Peter) (Entered: 12/04/2005) |
| 12/04/2005 | 1729 | MOTION for Reconsideration re 1720 ORDER ON PENDING MOTIONS dated 11/30/05 re: *Admitting Plaintiffs' Expert Reports or, in the Alternative, for Clarification of the Court's Order* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 12/5/2005 to clarify entry) (dlb, ). (Entered: 12/04/2005) |
| 12/04/2005 | 1730 | MOTION in Limine *to Limit the Testimony of Wayne Hunsperger Regarding Government Restrictions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 12/04/2005) |
| 12/04/2005 | 1731 | MOTION in Limine *to Limit the Scope of Testimony of Dr. John R. Frazier* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Auxier dep excerpt# 2 Exhibit 2 Auxier Report part 1# 3 Exhibit 2 Auzier Report part 2# 4 Exhibit 2 Auxier |

| | | Report part 3# <u>5</u> Exhibit 2 Auxier Report part 4# <u>6</u> Exhibit 3 Frazier 2004 report# <u>7</u> Exhibit 4 Frazier affidavit)(MacNaughton, Jennifer) (Entered: 12/04/2005) |
|---|---|---|
| 12/04/2005 | <u>1732</u> | RESPONSE to <u>1712</u> Objections *to Hunsperger Exhibits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # <u>1</u> Exhibit A Hunsperger dep excerpt)(MacNaughton, Jennifer) (Entered: 12/04/2005) |
| 12/04/2005 | 1735 | Conventionally Submitted Material : Exhibit A to <u>1727</u> MOTION to Supplement Admission of Exhibits Used During the Cross-Examination of Ronald Avery by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 12/05/2005) |
| 12/05/2005 | <u>1733</u> | MOTION to Exclude *Certain Testimony from Michael Norton* by Plaintiffs. (Nordberg, Peter) (Modified on 12/5/2005 to add filers) (dlb, ). (Entered: 12/05/2005) |
| 12/05/2005 | <u>1734</u> | BRIEF in Opposition re <u>1730</u> MOTION in Limine *to Limit the Testimony of Wayne Hunsperger Regarding Government Restrictions* filed by Plaintiffs. (Nordberg, Peter) (Modified on 12/5/2005 to add filers) (dlb, ). (Entered: 12/05/2005) |
| 12/05/2005 | 1736 | Docket Annotation re: <u>1733</u> MOTION to Exclude Certain Testimony from Michael Norton by Plaintiffs and <u>1734</u> BRIEF in Opposition re <u>1730</u> MOTION in Limine to Limit the Testimony of Wayne Hunsperger Regarding Government Restrictions filed by Plaintiffs. Entries modified to add filers. Text only entry - no document attached. (dlb, ) (Entered: 12/05/2005) |
| 12/05/2005 | <u>1737</u> | Objections (MOTION) to Supplemental Exhibits Sought to be Used by Wayne Hunsperger by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # <u>1</u>)(Tangren, John) (Modified on 12/6/2005 to correct entry and terminate motion) (dlb, ). (Entered: 12/05/2005) |
| 12/05/2005 | <u>1738</u> | RESPONSE to <u>1731</u> MOTION in Limine *to Limit the Scope of Testimony of Dr. John R. Frazier* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B# <u>3</u> Exhibit C# <u>4</u> Exhibit D# <u>5</u> Exhibit E# <u>6</u> Exhibit F# <u>7</u> Exhibit G)(Tangren, John) (Entered: 12/05/2005) |
| 12/05/2005 | <u>1739</u> | Minute Order and Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/5/2005. Trial to Jury - Day Thirty. <u>1593</u> MOTION to Exclude Exhibits Sought to be Used by Plaintiffs on November 7, 2005 by Defendants is granted in part and denied in part. <u>1602</u> MOTION to Exclude Exhibits Sought to be Used by Plaintiffs on November 7, 2005 by Defendants is granted in part and denied in part. <u>1610</u> MOTION to Exclude Exhibits Sought to be Used by Plaintiffs on November 9, 2005 by Defendants is granted in part and denied in part. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 12/06/2005) |

| 12/05/2005 | 1740 | ORDER : 1593 MOTION to Exclude Exhibits Sought to be Used by Plaintiffs on November 7, 2005 by Defendants is granted in part and denied in part. 1602 MOTION to Exclude Exhibits Sought to be Used by Plaintiffs on November 7, 2005 by Defendants is granted in part and denied in part. 1610 MOTION to Exclude Exhibits Sought to be Used by Plaintiffs on November 9, 2005 by Defendants is granted in part and denied in part pursuant to courtroom minutes by Judge John L. Kane on 12/5/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 12/06/2005) |
|---|---|---|
| 12/06/2005 | 1741 | BRIEF in Opposition re 1737 Objections (MOTION) to Supplemental Exhibits Sought to be Used by Wayne Hunsperger by Defendants filed by Plaintiffs . (MacNaughton, Jennifer) (Modified on 12/6/2005 to correct entry) (dlb, ). (Entered: 12/06/2005) |
| 12/06/2005 | 1742 | BRIEF in Opposition re 1721 MOTION to Exclude *the Testimony of Dr. Joel Selbin* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A Selbin dep excerpts)(MacNaughton, Jennifer) (Entered: 12/06/2005) |
| 12/06/2005 | 1743 | Docket Annotation: Motions terminated: 1737 MOTION to Object to Supplemental Exhibits Sought to be Used by Wayne Hunsperger by Defendants [actually Objections to Supplemental Exhibits sought to be used by Wayne Husperger]. Text only entry - no document attached. (dlb, ) (Entered: 12/06/2005) |
| 12/06/2005 | 1744 | Second MOTION to *Admit Documents and Present Them Directly to the Jury* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Appendix Conventionally Submitted Material)(MacNaughton, Jennifer) (Entered: 12/06/2005) |
| 12/06/2005 | 1745 | RESPONSE to Motion re 1728 MOTION to Exclude *Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 12/06/2005) |
| 12/06/2005 | 1746 | Conventionally Submitted Material : Exhibits to Pla's 1744 Second MOTION to Admit Documents and Present Them Directly to the Jury by Plaintiffs. Text Only Entry - No Document Attached (dlb, ) (Entered: 12/06/2005) |
| 12/06/2005 | 1747 | RESPONSE to Motion re 1729 MOTION for Reconsideration re 1720 ORDER ON PENDING MOTIONS dated 11/30/05 re: Admitting Plaintiffs' Expert Reports or, in the Alternative, for Clarification of the Court's Order by Defendants filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Modified on 12/7/2005 to clarify entry) (dlb, ). (Entered: |

| | | 12/06/2005) |
|---|---|---|
| 12/06/2005 | 1748 | BRIEF in Opposition re 1733 MOTION to Exclude *Certain Testimony from Michael Norton* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 12/06/2005) |
| 12/06/2005 | 1752 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/6/2005. Trial to Jury - Day Thirty-One. 1730 MOTION in Limine to Limit the Testimony of Wayne Hunsperger Regarding Government Restrictions by Defendants is denied. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 12/07/2005) |
| 12/06/2005 | 1753 | ORDER denying 1730 MOTION in Limine to Limit the Testimony of Wayne Hunsperger Regarding Government Restrictions by Defendants pursuant to courtroom minutes by Judge John L. Kane on 12/6/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 12/07/2005) |
| 12/07/2005 | 1749 | OBJECTIONS to *Defendants' Cross-Examination Exhibits for Wayne Hunsperger* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 12/07/2005) |
| 12/07/2005 | 1750 | BRIEF in Opposition re 1722 MOTION for Protective Order *Barring the Deposition of William Weston During Trial as Untimely* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 12/07/2005) |
| 12/07/2005 | 1751 | REPLY to Response to Motion re 1731 MOTION in Limine *to Limit the Scope of Testimony of Dr. John R. Frazier* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Frazier deposition)(MacNaughton, Jennifer) (Entered: 12/07/2005) |
| 12/07/2005 | 1754 | STATEMENT *Concerning Hunsperger Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 12/07/2005) |
| 12/07/2005 | 1755 | Proposed Jury Instructions *Regarding Stigma Evidence and Class Members* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 12/07/2005) |
| 12/07/2005 | 1756 | REPLY to Response to Motion re 1721 MOTION to Exclude *the Testimony of Dr. Joel Selbin* and Dfts' objections to Exhibits sought to be used during the testimony of Dr. Selbin filed by Defendants Dow |

| | | Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 12/8/2005 to clarify entry)(dlb, ). (Entered: 12/07/2005) |
|---|---|---|
| 12/07/2005 | 1757 | SECOND ORDER ON MOTIONS: 1665 MOTION to Supplement Admission of Exhibits and Responses to Plaintiffs' Objections to Defendants' Exhibits by Defendants objections sustained in first Order on Motions entered 11/18/05. 1672 MOTION to Supplement Admission of Exhibits by Defendants was admitted over objection in court on 11/16/05. 1697 MOTION to Supplement Admission of Exhibits by Defendants, objections sustained, exhibits excluded. Signed by Judge John L. Kane on 12/7/05. (dlb, ) (Entered: 12/07/2005) |
| 12/07/2005 | 1758 | ORDER denying 1722 MOTION for Protective Order Barring the Deposition of William Weston During Trial as Untimely by Defendants . Signed by Judge John L. Kane on 12/7/05. (dlb, ) (Entered: 12/07/2005) |
| 12/07/2005 | 1759 | Dfts' RESPONSE to 1751 REPLY to Response to Motion re 1731 MOTION in Limine to Limit the Scope of Testimony of Dr. John R. Frazier by Plaintiffs filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Modified on 12/8/2005 to correct entry) (dlb, ). (Entered: 12/07/2005) |
| 12/07/2005 | 1760 | RESPONSE to Motion re 1744 Second MOTION to *Admit Documents and Present Them Directly to the Jury* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 12/07/2005) |
| 12/07/2005 | 1762 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/7/2005. Trial to Jury - Day Thirty-Two. 1721 MOTION to Exclude the Testimony of Dr. Joel Selbin by Defendants is granted in part and denied in part. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 12/08/2005) |
| 12/07/2005 | 1763 | ORDER granting in part and denying in part 1721 MOTION to Exclude the Testimony of Dr. Joel Selbin by Defendants pursuant to courtroom minutes by Judge John L. Kane on 12/7/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 12/08/2005) |
| 12/08/2005 | 1761 | RESPONSE to Motion re 1727 MOTION to Supplement *Admission of Exhibits Used During the Cross-Examination of Ronald Avery* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 12/08/2005) |
| 12/08/2005 | 1764 | MOTION to *Admit Documents* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Appendix Conventionally Submitted Material) (MacNaughton, Jennifer) (Entered: 12/08/2005) |

| 12/08/2005 | 1765 | OBJECTIONS to *Exhibits to Be Used with Dr. Otto Raabe* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Raabe 1996 Report part 1# 2 Exhibit 1 Raabe 1996 Report part 2# 3 Exhibit 2 Raabe 1997 Report)(MacNaughton, Jennifer) (Entered: 12/08/2005) |
| --- | --- | --- |
| 12/08/2005 | 1766 | MOTION to *Enter Deposition Designations as Part of the Record* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Watkins deposition designations# 2 Exhibit 2 Siebert deposition designations# 3 Exhibit 3 Flynn deposition designations)(MacNaughton, Jennifer) (Entered: 12/08/2005) |
| 12/08/2005 | 1767 | Conventionally Submitted Material : Appendix to document 1764 MOTION to Admit Documents by Plaintiffs. [2 Large Black 3 Ring Binders; Book 1 - Executive Summary through Section 3; Book III - Sections 7 through 10; Exhibits in Manilla file folder placed in Exando file]. Text Only Entry - No Document Attached (dlb, ) (Entered: 12/08/2005) |
| 12/08/2005 | 1768 | Proposed Jury Instructions *Regarding the Type of Compensatory Damages that can be Awarded* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 12/08/2005) |
| 12/08/2005 | 1769 | OBJECTIONS (in response to motion) re: 1764 MOTION to *Admit Documents* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Modified on 12/9/2005 to clarify entry) (dlb, ). (Entered: 12/08/2005) |
| 12/08/2005 | 1770 | NOTICE *of Filing of Dfts' depo designations and DX-792 which Dft may offer for admission* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # 1 Conventionally Submitted Attachment)(Brennan, Stephanie) (Modified on 12/9/2005 to clarify entry) (dlb, ). (Entered: 12/08/2005) |
| 12/08/2005 | 1771 | MOTION for Judgment as a Matter of Law by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5A# 6 Exhibit 5B# 7 Exhibit 5C# 8 Exhibit 6)(Tangren, John) (Entered: 12/08/2005) |
| 12/08/2005 | 1773 | Conventionally Submitted Material : Deposition Transcript 1770 NOTICE of Filing of Dfts' depo designations and DX-792 which Dft may offer for admission by Defendants. Text Only Entry - No Document Attached. (dlb, ) (Entered: 12/09/2005) |
| 12/08/2005 | 1774 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/8/2005. Trial to Jury - Day Thirty-Three. 1744 Second |

| | | |
|---|---|---|
| | | MOTION to Admit Documents and Present Them Directly to the Jury by Plaintiffs is granted in part and denied in part. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 12/09/2005) |
| 12/08/2005 | 1831 | ORDER granting in part and denying in part 1744 Second MOTION to Admit Documents and Present Them Directly to the Jury by Plaintiffs pursuant to courtroom minutes by Judge John L. Kane on 12/8/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 12/13/2005) |
| 12/09/2005 | 1772 | MOTION to Compel *Discovery from Dr. John Till* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 deposition notice# 2 Exhibit 2 Till deposition excerpt# 3 Exhibit 3 Dec. 4 email# 4 Exhibit 4 Dec. 9 email)(MacNaughton, Jennifer) (Entered: 12/09/2005) |
| 12/09/2005 | 1775 | Reply (RESPONSE) to 1769 OBJECTIONS (in response to motion) re: 1764 MOTION to Admit Documents by Defendants by Plaintiffs . (MacNaughton, Jennifer) (Modified on 12/12/2005 to add linkage and correct entry) (dlb, ). (Entered: 12/09/2005) |
| 12/09/2005 | 1776 | Amended MOTION to *Enter Deposition Designations as Part of the Record* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Watkins deposition designations# 2 Exhibit 2 Siebert deposition designations# 3 Exhibit 3 Flynn deposition designations)(MacNaughton, Jennifer) (Entered: 12/09/2005) |
| 12/09/2005 | 1777 | RESPONSE to Motion re 1728 MOTION to Exclude *Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 # 2)(Tangren, John) (Entered: 12/09/2005) |
| 12/09/2005 | 1778 | Docket Annotation: Motions terminated: 1667 MOTION in Limine to Limit the Testimony of Wayne Hunsperger by Defendants [denied in order entered 11/30/05, #1720]. Text only entry - no document attached. (dlb, ) (Entered: 12/09/2005) |
| 12/09/2005 | 1788 | TRANSCRIPT of Jury Trial - Volume IV-A held on October 11, 2005 before Judge John L. Kane, Jr.. Prepared by: Darlene M. Martinez. Pages: 418 - 514. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1789 | TRANSCRIPT of Jury Trial - Volume IV-B held on October 11, 2005 before Judge John L. Kane, Jr.. Prepared by: Darlene M. Martinez. Pages: 515 - 618. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1790 | TRANSCRIPT of Jury Trial - Volume V-A held on October 12, 2005 |

| | | |
|---|---|---|
| | | before Judge John L. Kane, Jr.. Prepared by: Darlene M. Martinez. Pages: 619 - 744. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1791 | TRANSCRIPT of Jury Trial - Volume V-B held on October 12, 2005 before Judge John L. Kane, Jr.. Prepared by: Darlene M. Martinez. Pages: 745 - 854. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1792 | TRANSCRIPT of Jury Trial - Volume VI-A held on October 14, 2005 before Judge John L. Kane, Jr.. Prepared by: Darlene M. Martinez. Pages: 855 - 980. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1793 | TRANSCRIPT of Jury Trial - Volume VI-B held on October 14, 2005 before Judge John L. Kane, Jr.. Prepared by: Darlene M. Martinez. Pages: 981 - 1108. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1794 | TRANSCRIPT of Trial to Jury - Volume 7 held on October 17, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1109 - 1201. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1795 | TRANSCRIPT of Trial to Jury - Volume 7B held on October 17, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1202 - 1303. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1796 | TRANSCRIPT of Trial to Jury - Volume 8A held on October 18, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1304 - 1417. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1797 | TRANSCRIPT of Trial to Jury - Volume 8B held on October 18, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1418 - 1542. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1798 | TRANSCRIPT of Trial to Jury - Volume 9A held on October 19, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1543 - 1641. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1799 | TRANSCRIPT of Trial to Jury - Volume 9B held on October 19, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1642 - 1761. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1800 | TRANSCRIPT of Trial to Jury - Volume 10A held on October 20, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1762 - 1866. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |

| 12/09/2005 | 1801 | TRANSCRIPT of Trial to Jury - Volume 10B held on October 20, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1867 - 1993. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
|---|---|---|
| 12/09/2005 | 1803 | TRANSCRIPT of Trial to Jury - Volume 11 held on October 21, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 1994 - 2128. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1804 | TRANSCRIPT of Trial to Jury - Volume 12 held on October 24, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2124 - 2243. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1805 | TRANSCRIPT of Trial to Jury - Volume 13 held on October 24, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2244 - 2369. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1806 | TRANSCRIPT of Trial to Jury - Volume 14 held on October 25, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2370 - 2475. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1807 | TRANSCRIPT of Trial to Jury - Volume 15 held on October 25, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2476 - 2600. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1808 | TRANSCRIPT of Trial to Jury - Volume 16 held on October 26, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2601 - 2708. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1809 | TRANSCRIPT of Trial to Jury - Volume 17 held on October 26, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2709 - 2849. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1810 | TRANSCRIPT of Trial to Jury - Volume 18 held on October 27, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2850 - 2958. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1811 | TRANSCRIPT of Trial to Jury - Volume 19 held on October 27, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 2959 - 3096. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1812 | TRANSCRIPT of Trial to Jury - Volume 20 held on October 31, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3097 - 3219. (certified copy) Text Only Entry - Available in paper format |

| | | at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
|---|---|---|
| 12/09/2005 | 1814 | TRANSCRIPT of Trial to Jury - Volume 21 held on October 31, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3220 - 3354. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1815 | TRANSCRIPT of Trial to Jury - Volume 22 held on November 1, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3355 - 3478. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1816 | TRANSCRIPT of Trial to Jury - Volume 23 held on November 1, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3479 - 3612. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1817 | TRANSCRIPT of Trial to Jury - Volume 24 held on November 2, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3613 - 3689. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1818 | TRANSCRIPT of Trial to Jury - Volume 25 held on November 2, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3690 - 3840. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/12/2005) |
| 12/09/2005 | 1819 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/9/2005 - Jury Trial - Day Thirty-Four. (Court Reporter Therese Lindblom.) (dlb, ) (Entered: 12/12/2005) |
| 12/10/2005 | 1820 | SECOND ORDER ON PENDING MOTIONS: 1772 MOTION to Compel Discovery from Dr. John Till by Plaintiffs is granted. 1731 MOTION in Limine to Limit the Scope of Testimony of Dr. John R. Frazier by Plaintiffs is denied. 1729 MOTION for Reconsideration of 1720 ORDER ON PENDING MOTIONS dated 11/30/05 re: Admitting Plaintiffs' Expert Reports or, in the Alternative, for Clarification of the Court's Order by Defendants is denied. The docket does not reflect my rulings on the following: 1664 MOTION to Exclude Exhibits Sought to be Used by Plaintiffs with Dr. Steven Wing and Related Testimony by Defendants granted in part and denied in part on 11/17/05. 1682 MOTION in Limine Regarding Cross-Examination of Bowman and Lund by Plaintiffs granted in part and denied in part on 11/21/05. Signed by Judge John L. Kane on 12/10/05. (dlb, ) (Entered: 12/12/2005) |
| 12/11/2005 | 1779 | OBJECTIONS to 1755 Proposed Jury Instructions *on Stigma and Class Members* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1)(Nordberg, Peter) (Entered: 12/11/2005) |
| 12/11/2005 | 1780 | OBJECTIONS to 1768 Proposed Jury Instructions *on Compensatory* |

| | | |
|---|---|---|
| | | *Damages* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 12/11/2005) |
| 12/11/2005 | 1781 | Supplemental MOTION to Supplement 1728 MOTION to Exclude *Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A (Testimony Excerpts)# 2 Exhibit B (E-Mail Message))(Geoppinger, Jean) (Entered: 12/11/2005) |
| 12/11/2005 | 1782 | RESPONSE to 1770 NOTICE of Filing of *Dfts' depo designations and DX-792 which Dft may offer for admission by Defendants* by Plaintiffs . (Attachments: # 1 Exhibit A (Deposition Designations)# 2 Exhibit B (P-1590)# 3 Exhibit C (P-1591)# 4 Exhibit D (P-1592)# 5 Exhibit E (P-0169)# 6 Exhibit F (P-0172))(Geoppinger, Jean) (Modified on 12/12/2005 to clarify entry) (dlb, ). (Entered: 12/11/2005) |
| 12/11/2005 | 1783 | SUPPLEMENT/AMENDMENT to 1755 Proposed Jury Instructions *Regarding Stigma Evidence and Class Members* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 12/11/2005) |
| 12/11/2005 | 1784 | MOTION to Exclude *DEFENDANTS? UNTIMELY EXPERT EVIDENCE REGARDING DOSE CALCULATIONS* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Till deposition excerpt# 2 Exhibit 2 Defts' 12/8 witness list# 3 Exhibit 3 12/4 email from P. Nordberg# 4 Exhibit 4 Grogan deposition excerpts# 5 Exhibit 5 12/3 letter# 6 Exhibit 6 9/17 email# 7 Exhibit 7 9/24 email# 8 Exhibit 8 9/29 letter# 9 Exhibit 9 12/9 letter)(MacNaughton, Jennifer) (Entered: 12/11/2005) |
| 12/11/2005 | 1785 | REPLY to 1761 RESPONSE to Motion re: 1727 MOTION to Supplement Admission of Exhibits Used During the Cross-Examination of Ronald Avery filed by Plaintiffs by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Modified on 12/12/2005 to add linkage and correct entry)(dlb, ). (Entered: 12/11/2005) |
| 12/11/2005 | 1786 | MOTION for Reconsideration *of 1820 SECOND ORDER ON PENDING MOTIONS dated 12/10/2005 Order Granting Plaintiffs' Motion to Compel Discovery from Dr. John Till or in the Alternative for Limited Extension of Time* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Tangren, John) (Modified on 12/12/2005 to add linkage) (dlb, ). (Entered: 12/11/2005) |
| | | |

| 12/12/2005 | 1787 | OBJECTIONS to *EXHIBITS TO BE USED WITH DR. JOHN FRAZIER* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Auxier 1996 Report part 1# 2 Exhibit 1 Auxier 1996 Report part 2# 3 Exhibit 1 Auxier 1996 Report part 3# 4 Exhibit 1 Auxier 1996 Report part 4# 5 Exhibit 2 Auxier 1997 Report# 6 Exhibit 3 Auxier 1997 Affidavit# 7 Exhibit 4 Auxier & Frazier Affidavit part 1# 8 Exhibit 4 Auxier & Frazier Affidavit part 2# 9 Exhibit 4 Auxier & Frazier Affidavit 3# 10 Exhibit 4 Auxier & Frazier Affidavit part 4# 11 Exhibit 4 Auxier & Frazier Affidavit part 5# 12 Exhibit 4 Auxier & Frazier Affidavit part 6# 13 Exhibit 4 Auxier & Frazier Affidavit part 7# 14 Exhibit 5 Frazier 2004 Report)(MacNaughton, Jennifer) (Entered: 12/12/2005) |
| 12/12/2005 | 1802 | MOTION for Leave to *read Jury Instructions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 12/12/2005) |
| 12/12/2005 | 1813 | MOTION to *COMPEL THE PRODUCTION OF DOCUMENTS FROM WILLIAM WESTON AND TO LIMIT HIS TESTIMONY* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Weston deposition# 2 Exhibit 2 Retainer Letter)(MacNaughton, Jennifer) (Entered: 12/12/2005) |
| 12/12/2005 | 1821 | Docket Annotation: Motions terminated: 1766 MOTION to Enter Deposition Designations as Part of the Record by Plaintiffs [Amended by Document #1776 filed 12/9/05]. Text only entry - no document attached. (dlb, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1822 | Docket Annotation: Motions terminated: 1781 Supplemental MOTION to Supplement 1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque by Plaintiffs [actually a supplement to #1728]. Text only entry - no document attached. (dlb, ) (Entered: 12/12/2005) |
| 12/12/2005 | 1823 | RESPONSE to Motion to pla's 1781 Supplement (Supplemental MOTION to Supplement) 1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque by Plaintiffs filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Modified on 12/13/2005 to correct linkage) (dlb, ). (Entered: 12/12/2005) |
| 12/12/2005 | 1824 | MOTION in Limine *to Exclude Target Letter and Any Evidence Related to that Letter or Any Individual Indictment Against Dr. Weston* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Brennan, Stephanie) (Entered: 12/12/2005) |
| 12/12/2005 | 1825 | Dfts' Proffer (STATEMENT) *with Respect to the Testimony of William* |

| | | |
|---|---|---|
| | | *Weston* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Modified on 12/13/2005 to clarify entry) (dlb, ). (Entered: 12/12/2005) |
| 12/12/2005 | 1826 | RESPONSE to motion 1813 MOTION to *COMPEL THE PRODUCTION OF DOCUMENTS FROM WILLIAM WESTON AND TO LIMIT HIS TESTIMONY* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Brennan, Stephanie) (Modified on 12/13/2005 - incorrect event during filing) (dlb, ). (Entered: 12/12/2005) |
| 12/12/2005 | 1827 | Statement (RESPONSE to Motion) re 1824 MOTION in Limine *to Exclude Target Letter and Any Evidence Related to that Letter or Any Individual Indictment Against Dr. Weston* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Modified on 12/13/2005 to clarify entry) (dlb, ). (Entered: 12/12/2005) |
| 12/12/2005 | 1828 | RESPONSE to 1782 RESPONSE to 1770 NOTICE of Filing of Dfts' depo designations and DX-792 which Dft may offer for admission by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A)(Tangren, John) (Modified on 12/13/2005 to add linkage) (dlb, ). (Entered: 12/12/2005) |
| 12/12/2005 | 1829 | OBJECTIONS to *Video Sought to be Used by Plaintiffs with Dr. Weston on December 13, 2005* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Brennan, Stephanie) (Entered: 12/12/2005) |
| 12/12/2005 | 1833 | Conventionally Submitted Material : Exhibit A to 1828 RESPONSE to 1782 RESPONSE to 1770 NOTICE of Filing of Dfts' depo designations and DX-792 which Dft may offer for admission by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 12/13/2005) |
| 12/12/2005 | 1840 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/12/2005. Jury Trial - Day Thirty-Five. 1802 MOTION for Leave to read Jury Instructions by Defendants is granted. 1786 MOTION for Reconsideration of 1820 SECOND ORDER ON PENDING MOTIONS dated 12/10/2005 Order Granting Plaintiffs' Motion to Compel Discovery from Dr. John Till or in the Alternative for Limited Extension of Time by Defendants is resolved. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 12/15/2005) |
| 12/12/2005 | 1841 | ORDER: 1802 MOTION for Leave to read Jury Instructions by Defendants is granted. 1786 MOTION for Reconsideration of 1820 SECOND ORDER ON PENDING MOTIONS dated 12/10/2005 Order Granting Plaintiffs' Motion to Compel Discovery from Dr. John Till or in the Alternative for Limited Extension of Time by Defendants is resolved pursuant to courtroom minutes by Judge John L. Kane on 12/12/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 12/15/2005) |

| 12/13/2005 | 1830 | MOTION to Compel *Production of the "Barrel Incident" document relied on by RAC and Dr. Till but withheld by defendants* by Plaintiffs . (Attachments: # 1 Exhibit 1 Notice of Deposition# 2 Exhibit 2 Excerpt of RAC Report)(MacNaughton, Jennifer) (Modified on 12/13/2005 to correct typo and clarify entry) (dlb, ). (Entered: 12/13/2005) |
| 12/13/2005 | 1832 | OBJECTIONS to *EXHIBITS TO BE USED WITH Dr. William Weston* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Weston deposition# 2 Exhibit 2 DX 1397# 3 Exhibit 3 P-1620) (MacNaughton, Jennifer) (Entered: 12/13/2005) |
| 12/13/2005 | 1834 | REPLY to Response to Motion re 1733 MOTION to Exclude *Certain Testimony from Michael Norton* filed by Plaintiff Merilyn Cook. (Attachments: # 1)(Nordberg, Peter) (Entered: 12/13/2005) |
| 12/13/2005 | 1835 | RESPONSE to 1830 MOTION to Compel *PRODUCTION OF THE ? BARREL INCIDENT? Document* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Tangren, John) (Entered: 12/13/2005) |
| 12/13/2005 | 1842 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/13/2005. Jury Trial - Day Thirty-Six. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 12/15/2005) |
| 12/14/2005 | 1836 | OBJECTIONS to *Exhibits to be used with Michael Norton* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 12/14/2005) |
| 12/14/2005 | 1837 | OBJECTIONS to *exhibits to be used with Dr. John TIll* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Till report# 2 Exhibit 2 Till deposition excerpt)(MacNaughton, Jennifer) (Entered: 12/14/2005) |
| 12/14/2005 | 1838 | REPLY to 1768 Proposed Jury Instructions *Regarding the Type of Compensatory Damages that can be Awarded* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 12/14/2005) |
| 12/14/2005 | 1839 | RESPONSE to 1837 Objections, *To Exhibits To Be Used With Dr. John Till* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Tangren, John) (Entered: 12/14/2005) |

| 12/14/2005 | [1843] | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/14/2005. Jury Trial - Day Thirty-Seven. [1813] MOTION to COMPEL THE PRODUCTION OF DOCUMENTS FROM WILLIAM WESTON AND TO LIMIT HIS TESTIMONY by Plaintiffs is resolved. [1824] MOTION in Limine to Exclude Target Letter and Any Evidence Related to that Letter or Any Individual Indictment Against Dr. Weston by Defendants is moot. [1733] MOTION to Exclude Certain Testimony from Michael Norton by Plaintiffs is granted in part and denied in part. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 12/15/2005) |
|---|---|---|
| 12/14/2005 | 1844 | ORDER: [1813] MOTION to COMPEL THE PRODUCTION OF DOCUMENTS FROM WILLIAM WESTON AND TO LIMIT HIS TESTIMONY by Plaintiffs is resolved. [1824] MOTION in Limine to Exclude Target Letter and Any Evidence Related to that Letter or Any Individual Indictment Against Dr. Weston by Defendants is moot. [1733] MOTION to Exclude Certain Testimony from Michael Norton by Plaintiffs is granted in part and denied in part pursuant to courtroom minutes by Judge John L. Kane on 12/14/05. [Text Only Order - No Document Attached.] (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1845 | TRANSCRIPT of Trial to Jury - Volume 25 held on November 3, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3841- 3958. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1846 | TRANSCRIPT of Trial to Jury - Volume 27 held on November 3, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 3959 - 4094. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1847 | TRANSCRIPT of Trial to Jury - volume 28 held on November 4, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 4095 - 4186. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1848 | TRANSCRIPT of Trial to Jury - Volume 29 held on November 7, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4187 - 4277. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1849 | TRANSCRIPT of Trial to Jury - Volume 30 held on November 7, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4278 - 4393. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1850 | TRANSCRIPT of Trial to Jury - Volume 31 held on November 8, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4394 - 4489. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1851 | TRANSCRIPT of Trial to Jury - Volume 32 held on November 8, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4490 - 4631. (certified copy) Text Only Entry - Available in paper format |

| | | at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
|---|---|---|
| 12/15/2005 | 1852 | TRANSCRIPT of Trial to Jury - Volume 33 held on November 9, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4632 - 4743. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1853 | TRANSCRIPT of Trial to Jury - Volume 34 held on November 9, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4744 - 4864. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1854 | TRANSCRIPT of Trial to Jury - Volume 35 held on November 10, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4865 - 4957. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1855 | TRANSCRIPT of Trial to Jury - Volume 36 held on November 10, 2005 before Judge John L. Kane, Jr.. Prepared by: Janet M. Coppock. Pages: 4958 - 5067. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1856 | TRANSCRIPT of Trial to Jury - Volume 37 held on November 14, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5068 - 5175. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1857 | TRANSCRIPT of Volume 38 held on November 14, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5176 - 5296. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1858 | TRANSCRIPT of Trial to Jury held on November 15, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5297 - 5375. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1859 | TRANSCRIPT of Trial to Jury - Volume 40 held on November 15, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5376 - 5504. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1860 | TRANSCRIPT of Trial to Jury - volume 41 held on November 16, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5505 - 5600. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1861 | TRANSCRIPT of Trial to Jury - Volume 42 held on November 16, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5601 - 5710. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1862 | TRANSCRIPT of Trial to Jury - Volume 43 held on November 17, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5711 - |

| | | |
|---|---|---|
| | | 5813. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1863 | TRANSCRIPT of Trial to Jury - Volume 44 held on November 17, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5814 - 5913. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1864 | TRANSCRIPT of Trial to Jury - Volume 45 held on November 21, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 5914 - 6010. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1865 | TRANSCRIPT of Trial to Jury - Volume 46 held on November 21, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 6011 - 6138. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1866 | TRANSCRIPT of Trial to Jury - Volume 47 held on November 22, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 6139 - 6224. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1867 | TRANSCRIPT of Trial to Jury - Volume 48 held on November 22, 2005 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 6225 - 6317. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1868 | TRANSCRIPT of Trial to Jury - Volume 49 held on December 5, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 6318 - 6370. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1869 | TRANSCRIPT of Trial to Jury - Volume 50 held on December 5, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 6371 - 6497. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1870 | TRANSCRIPT of Trial to Jury - Volume 51 held on December 6, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 6498 - 6593. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1871 | TRANSCRIPT of Trial to Jury - Volume 52 held on Decmeber 6, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 6594 - 6694. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1872 | TRANSCRIPT of Trial to Jury - Volume 53 held on December 7, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 6694 - 6796. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1873 | TRANSCRIPT of Trial to Jury - Volume 54 held on December 7, 2005 |

| | | |
|---|---|---|
| | | before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 6797 - 6952. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1874 | TRANSCRIPT of Trial to Jury - Volume 55 held on December 8, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 6953 - 7075. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1875 | TRANSCRIPT of Trial to Jury - Volume 56 held on Decmeber 8, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 7076 - 7182. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1876 | ORDER granting 1728 Motion to Exclude Testimony of Dr. Shirley Fry. Signed by Judge John L. Kane on 12/15/05. (gms, ) (Entered: 12/15/2005) |
| 12/15/2005 | 1879 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/15/2005. Trial to Jury - Day Thirty-Eight. 1830 MOTION to Compel Production of the "Barrel Incident" document relied on by RAC and Dr. Till but withheld by defendants by Plaintiffs is granted as set forth. #1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque by Plaintiff, the motion remains pending as to Dr. Grogan and Mr. Voilleque. 1784 MOTION to Exclude DEFENDANTS UNTIMELY EXPERT EVIDENCE REGARDING DOSE CALCULATIONS by Plaintiffs is denied as moot. (Court Reporter Gwyn Daniel.) (dlb, ) (Entered: 12/19/2005) |
| 12/15/2005 | 1880 | ORDER: 1830 MOTION to Compel Production of the "Barrel Incident" document relied on by RAC and Dr. Till but withheld by defendants by Plaintiffs is granted as set forth. #1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque by Plaintiff, the motion remains pending as to Dr. Grogan and Mr. Voilleque. 1784 MOTION to Exclude DEFENDANTS UNTIMELY EXPERT EVIDENCE REGARDING DOSE CALCULATIONS by Plaintiffs is denied as moot pursuant to courtroom minutes by Judge John L. Kane on 12/15/05. [Text Only Order - No Document Attached.] (dlb, ) (Entered: 12/19/2005) |
| 12/16/2005 | 1877 | MOTION to Compel *DEFENDANTS TO DISCLOSE THEIR ENTIRE WITNESS LIST* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 12/16/2005) |
| 12/16/2005 | 1878 | Proffer (STATEMENT) *With Respect to the Testimony of Paul Voilleque* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 12/19/2005 to clarify entry) (dlb, ). (Entered: 12/16/2005) |
| 12/16/2005 | 1883 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 12/16/2005. Jury Trial - Day Thirty-Nine. 1877 MOTION to |

| | | Compel DEFENDANTS TO DISCLOSE THEIR ENTIRE WITNESS LIST by Plaintiffs is granted in part and denied in part. (Court Reporter Gwyn Daniel.) (dlb, ) (Entered: 12/22/2005) |
|---|---|---|
| 12/16/2005 | 1884 | ORDER granting in part and denying in part 1877 MOTION to Compel DEFENDANTS TO DISCLOSE THEIR ENTIRE WITNESS LIST by Plaintiffs pursuant to courtroom minutes by Judge John L. Kane on 12/16/05. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 12/22/2005) |
| 12/21/2005 | 1881 | LETTER *to M. Davidoff re Witness List* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 12/21/2005) |
| 12/21/2005 | 1882 | Plas' Supplemental BRIEF in Support re 1781 Supplemental MOTION to Supplement 1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque by Plaintiffs . (Attachments: # 1 Exhibit 1 Voilleque deposition# 2 Exhibit 2 Cochran MUF report)(MacNaughton, Jennifer) (Modified on 12/22/2005 to remove linkage and clarify entry) (dlb, ). (Entered: 12/21/2005) |
| 12/22/2005 | 1885 | Proposed Jury Instructions *(Plaintiffs' Proposed Revisions to Jury Instructions)* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 12/22/2005) |
| 12/22/2005 | 1886 | LETTER re: 1881 Letter *to M. Davidoff re Witness List* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 12/22/2005) |
| 12/22/2005 | 1887 | TRANSCRIPT of Trial to Jury - Volume 57 held on December 9, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 7183 - 7315. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1888 | TRANSCRIPT of Trial to Jury - Volume 58 held on December 9, 2005 before Judge John L. Kane, Jr.. Prepared by: Therese Lindblom. Pages: 7316 - 7435. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1889 | TRANSCRIPT of Trial to Jury - Volume 59 held on December 12, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 7436 - 7571. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1890 | TRANSCRIPT of Trial to Jury - Volume 60 held on December 12, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 7572 - 7671. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1891 | TRANSCRIPT of Trial to Jury - Volume 61 held on December 13, 2005 |

| | | before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 7672 - 7777. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
|---|---|---|
| 12/22/2005 | 1892 | TRANSCRIPT of Trial to Jury - Volume 62 held on December 13, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 7778 - 7890. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1893 | TRANSCRIPT of Trial to Jury - Volume 63 held on December 14, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 7891 - 8020. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1894 | TRANSCRIPT of Trial to Jury - Volume 64 held on December 14, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 8021 - 8150. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1895 | TRANSCRIPT of Trial to Jury - Volume 65 held on December 15, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 8151 - 8246. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1896 | TRANSCRIPT of Trial to Jury - Volume 66 held on December 15, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 8247 - 8356. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1897 | TRANSCRIPT of Trial to Jury - Volume 67 held on December 16, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 8357 - 8459. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1898 | TRANSCRIPT of Trial to Jury - Volume 68 held on December 16, 2005 before Judge John L. Kane, Jr.. Prepared by: Gwen Daniel. Pages: 8460 - 8580. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 12/23/2005) |
| 12/23/2005 | 1899 | MOTION to *Preclude the Reading of Designations from the Prior Testimony of Charles McKay* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Geoppinger, Jean) (Entered: 12/23/2005) |
| 12/23/2005 | 1900 | MOTION to Strike *the Testimony of Dr. Biggs and Dr. Selbin* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Tangren, John) (Entered: 12/23/2005) |
| 12/23/2005 | 1901 | RESPONSE to 1882 Brief in Support of Motion to Exclude the Testimony of Paul G. Voilleque 1728 , by Defendants Dow Chemical Company, |

| | | |
|---|---|---|
| | | Rockwell International Corporation. (Attachments: # 1 Exhibit A (part 1)# 2 Exhibit A (part 2)# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)(Tangren, John) (Modified on 12/27/2005 to add linkage to Doc #1728)(gms, ). (Entered: 12/23/2005) |
| 12/27/2005 | 1902 | Docket Annotation re: 1901 Response. This docket entry was modified to add linkage to Doc #1728. Text only entry - no document attached. (gms, ) (Entered: 12/27/2005) |
| 12/28/2005 | 1903 | MOTION for Declaration of Mistrial *or, in the Alternative, Defendants' Proposed Instructions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B (Part 1)# 3 Exhibit B (Part 2)# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J)(Tangren, John) (Entered: 12/28/2005) |
| 12/29/2005 | 1904 | MOTION to Exclude *Expert Testimony of M. Laurentius Marais* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A (E-mail)# 2 Exhibit B (Letter)# 3 Exhibit C (E-mail)# 4 Exhibit D (Declaration)# 5 Unreported Decision)(Geoppinger, Jean) (Entered: 12/29/2005) |
| 12/29/2005 | 1907 | ORDER Plaintiff to submit a proposed jury verdict form to the court no later than 1/9/05, consistent with the jury instructions and which cross-references the instructions as appropriate. Signed by Judge John L. Kane on 12/29/05. (gms, ) (Entered: 12/30/2005) |
| 12/29/2005 | 1908 | ORDER Regarding Donnelly Deposition Designations (re: 1782 Response and 1828 Response). Signed by Judge John L. Kane on 12/29/05. (gms, ) (Entered: 12/30/2005) |
| 12/29/2005 | 1909 | ORDER Defendants to file response to Plaintiffs' 1899 MOTION to *Preclude the Reading of Designations from the Prior Testimony of Charles McKay* 1904 and MOTION to Exclude *Expert Testimony of M. Laurentius Marais* no later than 1/4/06. Signed by Judge John L. Kane on 12/29/05. (gms, ) (Modified on 12/30/2005 to correct date response is due to 1/4/06)(gms, ). (Entered: 12/30/2005) |
| 12/30/2005 | 1905 | REPLY to Response to Motion re 1728 MOTION to Exclude *Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 part 1 1957 fire release report# 2 Exhibit 1 part 2 1957 fire release report# 3 Exhibit 1 part 3 1957 fire release report)(MacNaughton, Jennifer) (Entered: 12/30/2005) |
| 12/30/2005 | 1906 | NOTICE *Filing of McKay Deposition Designations* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # |

| | | |
|---|---|---|
| | | 1 Conventionally Submitted)(Tangren, John) (Entered: 12/30/2005) |
| 12/30/2005 | 1910 | Docket Annotation re: 1909 Order. This docket entry was modified to correct the response date to be 1/4/06, instead of 1/4/05. Text only entry - no document attached. (gms, ) (Entered: 12/30/2005) |
| 12/30/2005 | 1911 | BRIEF in Opposition re 1900 MOTION to Strike *the Testimony of Dr. Biggs and Dr. Selbin* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 12/30/2005) |
| 12/30/2005 | 1912 | ORDER Defendants' motion for mistrial made on December 16, 2005 1883 , following Plaintiffs' minisummation, is DENIED. Defendants' further requests to modify Jury Instruction 1.9 and for an additional instruction on classification, as stated in Defendants' Memorandum in Support of Defendants' Motion for Mistrial or, in the Alternative, Defendants' Proposed Instructions 1903 , filed December 28, 2005, is under consideration. Plaintiffs shall respond to Defendants' December 28 requests for alternative jury instructions no later than January 9, 2006. Signed by Judge John L. Kane on 12/30/05. (gms, ) (Entered: 12/30/2005) |
| 12/30/2005 | 1915 | Conventionally Submitted Material : McKay Deposition Designations by Defendants Dow Chemical Company, Rockwell International Corporation re: 1906 Text Only Entry - No Document Attached (gms, ) (Modified on 1/3/2006 to create linkage)(gms, ). (Entered: 01/03/2006) |
| 12/31/2005 | 1913 | Witness List *for 1/1-1/13* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 12/31/2005) |
| 12/31/2005 | 1914 | MOTION to Supplement 1904 MOTION to Exclude *Expert Testimony of M. Laurentius Marais* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Geoppinger, Jean) (Entered: 12/31/2005) |
| 01/02/2006 | 1918 | ORDER denying Defendants' 1900 Motion to Strike the Testimony of Dr. Biggs and Dr. Selbin. Signed by Judge John L. Kane on 1/2/06. (gms, ) (Entered: 01/03/2006) |
| 01/02/2006 | 1919 | ORDER Granting in part and denying in part Plaintiffs' 1728 MOTION to Exclude *Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque*. Granting Plaintiffs' motion to exclude the testimony of Paul G. Voilleque, and denying as moot their motion to exclude the testimony of Dr. Helen A. Grogan. Signed by Judge John L. Kane on 1/2/06. (gms, ) (Entered: 01/03/2006) |
| 01/03/2006 | 1916 | Docket Annotation re: 1915 Conventionally Submitted Material. This docket entry was modified to create a linkage to Doc 1906. Text only entry - no document attached. (gms, ) (Entered: 01/03/2006) |
| 01/03/2006 | 1917 | Docket Annotation re: 1914 MOTION to Supplement 1904 MOTION to Exclude *Expert Testimony of M. Laurentius Marais*. This motion was been |

| | | terminated as this document is not a motion to supplement, it is a supplement to an existing pending motion. Text only entry - no document attached. (gms, ) (Entered: 01/03/2006) |
|---|---|---|
| 01/03/2006 | 1920 | BRIEF in Opposition re 1903 MOTION for Declaration of Mistrial *or, in the Alternative, Defendants' Proposed Instructions* filed by Plaintiff Merilyn Cook. (Attachments: # 1)(Nordberg, Peter) (Entered: 01/03/2006) |
| 01/03/2006 | 1921 | RESPONSE to 1899 MOTION to *Preclude the Reading of Designations from the Prior Testimony of Charles McKay* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Conventionally Submitted Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Tangren, John) (Entered: 01/03/2006) |
| 01/04/2006 | 1922 | OBJECTIONS to *Exhibits to be Used with Frank J. Blaha* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A (Affidavit)# 2 Exhibit B (Supplemental Report))(Geoppinger, Jean) (Entered: 01/04/2006) |
| 01/04/2006 | 1923 | Conventionally Submitted Material : Exhibit B to 1921 RESPONSE to 1899 MOTION to Preclude the Reading of Designations from the Prior Testimony of Charles McKay by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 01/04/2006) |
| 01/04/2006 | 1924 | Amended Proffer (STATEMENT) *with Respect to the Testimony of Shirley Fry* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 1/4/2006 to clarify entry) (dlb, ). (Entered: 01/04/2006) |
| 01/04/2006 | 1925 | RESPONSE to 1904 MOTION to Exclude *Expert Testimony of M. Laurentius Marais* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M)(Tangren, John) (Entered: 01/04/2006) |
| 01/04/2006 | 1926 | STATEMENT *of Testimony for Paul Voilleque and Motion for Reconsideration of Court's Order Striking Testimony of Paul Voilleque re: 1919 ORDER Granting in part and denying in part Plaintiffs' 1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque. Granting Plaintiffs' motion to exclude the testimony of Paul G. Voilleque, and denying as moot their motion to exclude the testimony of Dr. Helen A. Grogan* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Conventionally Submitted Exhibit B)(Tangren, John) (Modified on 1/5/2006 to add linkage) (dlb, ). (Entered: 01/04/2006) |
| 01/04/2006 | 1927 | NOTICE re 1925 RESPONSE to 1904 MOTION to Exclude Expert Testimony of M. Laurentius Marais by Defendants *Filing of Corrected Previously Submitted Exhibit I* by Defendants Dow Chemical Company, |

| | | |
|---|---|---|
| | | Rockwell International Corporation (Attachments: # 1 Exhibit I)(Tangren, John) (Modified on 1/5/2006 to add linkage to #1904) (dlb, ). (Entered: 01/04/2006) |
| 01/04/2006 | 1928 | Conventionally Submitted Material : Exhibits to 1926 STATEMENT of Testimony for Paul Voilleque and Motion for Reconsideration of Court's Order Striking Testimony of Paul Voilleque by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 01/04/2006) |
| 01/04/2006 | 1929 | ORDER ON JURY INSTRUCTION SUBMISSIONS. Signed by Judge John L. Kane on 1/4/06. (dlb, ) (Entered: 01/04/2006) |
| 01/04/2006 | 1930 | REPLY to Response to Motion re 1899 MOTION to *Preclude the Reading of Designations from the Prior Testimony of Charles McKay* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 01/04/2006) |
| 01/04/2006 | 1933 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/4/2006. Trial to Jury - Day Forty. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 01/05/2006) |
| 01/05/2006 | 1931 | OBJECTIONS to *Exhibits to be used with John Osborn* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 Hunsperger Report excerpt)(MacNaughton, Jennifer) (Entered: 01/05/2006) |
| 01/05/2006 | 1932 | RESPONSE to 1926 STATEMENT of Testimony for Paul Voilleque and Motion for Reconsideration of Court's Order Striking Testimony of Paul Voilleque re: 1919 ORDER Granting in part and denying in part Plaintiffs' 1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque. Granting Plaintiffs' motion to exclude the testimony of Paul G. Voilleque, and denying as moot their motion to exclude the testimony of Dr. Helen A. Grogan by Defendants by Plaintiffs. (MacNaughton, Jennifer) (Modified on 1/5/2006 to add linkage and clarify entry) (dlb, ). (Entered: 01/05/2006) |
| 01/05/2006 | 1934 | Docket Annotation re: 1932 Response to 1926 STATEMENT of Testimony for Paul Voilleque and Motion for Reconsideration of Court's Order Striking Testimony of Paul Voilleque re: 1919 ORDER Granting in part and denying in part Plaintiffs' 1728 MOTION to Exclude Expert Testimony from Dr. Fry, Dr. Grogan, and Mr. Voilleque. Granting Plaintiffs' motion to exclude the testimony of Paul G. Voilleque, and denying as moot their motion to exclude the testimony of Dr. Helen A. Grogan by Defendants. [Entries #1932 and #1926 have been modified to add linkage and clarify entries]. Text only entry - no document attached. (dlb, ) (Entered: 01/05/2006) |
| 01/05/2006 | 1935 | OBJECTIONS to *Exhibits to be Used with Kenneth Wise* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren |

| | | Babb, Gertrude Babb, Michael Dean Rice. (Geoppinger, Jean) (Entered: 01/05/2006) |
|---|---|---|
| 01/05/2006 | 1936 | ORDER granting 1899 MOTION to Preclude the Reading of Designations from the Prior Testimony of Charles McKay by Plaintiffs. If dfts wish to present testimony from Mr. McKay they must call him as a live witness. Signed by Judge John L. Kane on 1/5/06. (dlb, ) (Entered: 01/05/2006) |
| 01/05/2006 | 1937 | REPLY to Response to Motion re 1904 MOTION to Exclude *Expert Testimony of M. Laurentius Marais* filed by Plaintiffs . (Geoppinger, Jean) (Modified on 1/6/2006 to remove incorrect linkage)(dlb, ). (Entered: 01/05/2006) |
| 01/05/2006 | 1939 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/5/2006. Trial to Jury - Day Forty-One. ORDERED: Dfts' oral motion for mistrial is denied. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 01/06/2006) |
| 01/06/2006 | 1938 | Docket Annotation re: 1937 REPLY to Response to Motion re 1904 MOTION to Exclude Expert Testimony of M. Laurentius Marais filed by Plaintiffs. [Entry modified on 1/6/2006 to remove incorrect linkage]. (Text only entry - no document attached. (dlb, ) (Entered: 01/06/2006) |
| 01/06/2006 | 1940 | Reply (BRIEF) in Support re 1903 MOTION for Declaration of Mistrial *or, in the Alternative, Defendants' Proposed Instructions* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Modified on 1/9/2006 to correct entry) (dlb, ). (Entered: 01/06/2006) |
| 01/06/2006 | 1941 | STATEMENT *of Plaintiffs' Proffers of Rebuttal Testimony* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A (Barton/Clark Proffer)# 2 Exhibit B (Coyle Proffer)# 3 Exhibit C (Hunsperger Proffer)# 4 Exhibit D (Schonbeck Proffer))(Geoppinger, Jean) (Entered: 01/06/2006) |
| 01/06/2006 | 1942 | STATEMENT *Concerning Photographs, Maps, Graphs, Charts, Models and Other Exhibits that Summarize Data* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 01/06/2006) |
| 01/06/2006 | 1943 | SURREPLY re 1904 MOTION to Exclude *Expert Testimony of M. Laurentius Marais* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/06/2006) |
| 01/06/2006 | 1944 | STATEMENT *re Supplemental Proffer for Rebuttal Witness Randall Bell* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, |

| | | |
|---|---|---|
| | | Peter) (Entered: 01/06/2006) |
| 01/06/2006 | 1948 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/6/2006. Jury Trial - Day Forty-Two. 1904 MOTION to Exclude Expert Testimony of M. Laurentius Marais by Plaintiffs, Dr. Wecker can testify as set forth on the record and his depo shall proceed tomorrow as set forth on the record. (Court Reporter Kara Spitler.) (dlb, ) (Entered: 01/09/2006) |
| 01/06/2006 | 1949 | ORDER re: 1904 MOTION to Exclude Expert Testimony of M. Laurentius Marais by Plaintiffs, Dr. Wecker can testify as set forth on the record and his depo shall proceed tomorrow as set forth on the record pursuant to courtroom minutes by Judge John L. Kane on 1/6/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/09/2006) |
| 01/08/2006 | 1945 | OBJECTIONS to *DEFENDANTS' EXHIBITS TO BE USED WITH RALPH d?ARGE* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 01/08/2006) |
| 01/09/2006 | 1946 | MOTION to Exclude *Rebuttal Witnesses* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 11# 11 Exhibit 12# 12 Exhibit 13# 13 Exhibit 14# 14 Exhibit 15# 15 Exhibit 16# 16 Exhibit 17# 17 Exhibit 18# 18 Exhibit 19# 19 Exhibit 20# 20 Exhibit 21# 21 Exhibit 23# 22 Exhibit 24# 23 Exhibit 25# 24 Exhibit 26# 25 Exhibit 10- Part 1 of 3# 26 Exhibit 10-Part 2 of 3# 27 Exhibit 10-Part 3 of 3# 28 Exhibit 22-Part 1 of 3# 29 Exhibit 22-Part 2 of 3# 30 Exhibit 22-Part 3 of 3)(Tangren, John) (Entered: 01/09/2006) |
| 01/09/2006 | 1947 | STATEMENT *re Proposed Jury Verdict Form* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1)(Nordberg, Peter) (Entered: 01/09/2006) |
| 01/09/2006 | 1950 | MOTION to Clarify *the Record Regarding Defendants' 3-D Model Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/09/2006) |
| 01/09/2006 | 1951 | ORDER : 1926 STATEMENT of Testimony for Paul Voilleque and Motion for Reconsideration of Court's Order Striking Testimony of Paul Voilleque and 1924 Amended Proffer (STATEMENT) with Respect to the Testimony of Shirley Fry by Defendants are denied. Signed by Judge John L. Kane on 1/9/06. (dlb, ) (Entered: 01/09/2006) |
| 01/09/2006 | 1952 | MOTION to *for additional time to cross-examine defense expert John Dorchester* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally |

| | | |
|---|---|---|
| | | Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 01/09/2006) |
| 01/09/2006 | 1953 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/9/2006. Jury Trial - Day Forty-Three. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 01/10/2006) |
| 01/10/2006 | 1954 | ORDER granting 1950 MOTION to Clarify the Record Regarding Defendants' 3-D Model Exhibits by Defendants; 1776 Amended MOTION to Enter Deposition Designations as Part of the Record by Plaintiffs and 1681 Unopposed MOTION to Seal Document [see Ct. Rec. 1636] by Plaintiff . Signed by Judge John L. Kane on 1/10/06. (dlb, ) (Entered: 01/10/2006) |
| 01/10/2006 | 1955 | MOTION to Compel *Production of Brattle Group Billing and Fee Information Withheld by Defendants* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 transcript excerpt# 2 Exhibit 2 1/5/06 email# 3 Exhibit 3 1/7/06 email)(MacNaughton, Jennifer) (Entered: 01/10/2006) |
| 01/10/2006 | 1956 | BRIEF in Opposition re 1946 MOTION to Exclude *Rebuttal Witnesses* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 01/10/2006) |
| 01/10/2006 | 1957 | ORDER on Rebuttal Witnesses. Defendant's 1946 Motion to Preclude Rebuttal Witnesses is moot with respect to rebuttal witnesses Judith Barton and Lauren Clark. Randall Bell may testify regarding professional standards in the field of appraisal and to rebut defense witnesses' interpretation of those standards. Thomas Coyle or potential substitute witness Robert Pence, may testify under Fed. R. Evid. 608(a) regarding matters going to Mr. Lipsky's credibility. Niels Schonbeck may testify to rebut testimony stating or implying that the Health Advisory Panel, RSAL committee or their members were inagreement with particular conclusions drawn by defendants' witnesses. Court defers ruling with respect to Wayne Hunsperger for the present time. IfMr. Hunsperger is permitted to testify in Plaintiffs' rebuttal case, it willonly be in response to specific criticisms of his work or methods made byDefendants' witnesses. Plaintiffs shall file a specific proffer of Mr. Hunsperger's proposed rebuttal testimony consistent with this standard no later than 8:00 AM on Thursday, January 12. Signed by Judge John L. Kane on 1/10/06. (gms, ) (Entered: 01/10/2006) |
| 01/10/2006 | 1958 | Proposed Jury Instructions *Changes to Preliminary Jury Instructions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A part 1# 2 Exhibit A part 2# 3 Exhibit A part 3# 4 Exhibit A part 4# 5 Exhibit B part 1# 6 Exhibit B part 2# 7 Exhibit B part 3)(Tangren, John) (Entered: 01/10/2006) |
| 01/10/2006 | 1959 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial |

| | | held on 1/10/2006. Jury Trial - Day Forty-Four. 1952 MOTION to for additional time to cross-examine defense expert John Dorchester by Plaintiffs, plas may have 2.5 hrs for cross-exam. 1955 MOTION to Compel Production of Brattle Group Billing and Fee Information Withheld by Defendants by Plaintiffs is granted as set forth on the record. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 01/11/2006) |
|---|---|---|
| 01/10/2006 | 1960 | ORDER: 1952 MOTION to for additional time to cross-examine defense expert John Dorchester by Plaintiffs, plas may have 2.5 hrs for cross-exam. 1955 MOTION to Compel Production of Brattle Group Billing and Fee Information Withheld by Defendants by Plaintiffs is granted as set forth on the record pursuant to courtroom minutes by Judge John L. Kane on 1/10/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/11/2006) |
| 01/11/2006 | 1961 | MOTION to Clarify re 1957 "ORDER on Rebuttal Witnesses. Defendant's 1946 Motion to Preclude Rebuttal Witnesses is moot with respect to rebuttal witnesses Judith Barton and Lauren Clark. Randall Bell may testify regarding professional standards in the field of appraisal and to rebut defense witnesses' interpretation of those standards..." by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Modified on 1/12/2006 to clarify entry) (dlb, ). (Entered: 01/11/2006) |
| 01/11/2006 | 1962 | BRIEF in Opposition re 1771 MOTION for Judgment as a Matter of Law filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 01/11/2006) |
| 01/11/2006 | 1963 | Proposed Jury Instructions *Verdict Forms* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 01/11/2006) |
| 01/11/2006 | 1964 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/11/2006. Trial to Jury - Day Forty-Five. 1961 MOTION to Clarify re 1957 Order on Motion to Exclude,,,, and for Other Relief by Defendants is denied as moot. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 01/12/2006) |
| 01/11/2006 | 1965 | ORDER denying as moot 1961 MOTION to Clarify re 1957 Order on Motion to Exclude,,,, and for Other Relief by Defendants pursuant to courtroom minutes by Judge John L. Kane on 1/11/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/12/2006) |
| 01/12/2006 | 1966 | Supplemental Proffer (STATEMENT) for Rebuttal Witness *re Hunsperger Proffer* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Modified on 1/12/2006 to clarify entry) (dlb, ). |

| | | |
|---|---|---|
| | | (Entered: 01/12/2006) |
| 01/12/2006 | 1967 | ORDER rejecting 1966 Supplemental Proffer (STATEMENT) for Rebuttal Witness re Hunsperger Proffer by Plaintiffs . Signed by Judge John L. Kane on 1/12/06. (dlb, ) (Entered: 01/12/2006) |
| 01/12/2006 | 1968 | MOTION to Supplement *Admission of Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/12/2006) |
| 01/12/2006 | 1969 | STIPULATION *Agreement by Parties Regarding Admission of Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/12/2006) |
| 01/12/2006 | 1970 | Revised (Amended MOTION to Amend/Correct/Modify) *to Supplement Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 1/13/2006 to remove linkage and clarify entry) (dlb, ). (Entered: 01/12/2006) |
| 01/12/2006 | 1971 | Unopposed MOTION to *Admit Wise Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 01/12/2006) |
| 01/12/2006 | 1998 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/12/2006. Trial to Jury - Day Forty-Six. ORDERED: Oral motion for reconsideration re: Mr. Hunsperger is denied. 1771 MOTION for Judgment as a Matter of Law by Defendants is denied. Clerk w/provide lunch for jurors on 1/19/06. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1972 | MOTION to *Admit Documents* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit 1 P-1663# 2 Exhibit 2 P-1341# 3 Exhibit 3 DOE transmittal letter# 4 Exhibit 4 PG-569# 5 Exhibit 5 PG-502# 6 Exhibit 6 conventionally submitted# 7 Exhibit 7 conventionally submitted# 8 Exhibit 8 conventionally submitted)(MacNaughton, Jennifer) (Entered: 01/13/2006) |
| 01/13/2006 | 1973 | RESPONSE to Motion re 1971 Unopposed MOTION to *Admit Wise Exhibits and Plaintiff's Motion to Strike One Exhibit* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit DX 2087)(MacNaughton, Jennifer) (Modified on 1/13/2006 to clarify entry) (dlb, ). (Entered: 01/13/2006) |
| 01/13/2006 | 1974 | Docket Annotation: Motions terminated: 1968 MOTION to Supplement Admission of Exhibits by Defendants [refiled by #1970]. Text only entry - no document attached. (dlb, ) (Entered: 01/13/2006) |
| | | |

| | | |
|---|---|---|
| 01/13/2006 | 1975 | Docket Annotation re: 1973 RESPONSE to Motion re 1971 Unopposed MOTION to Admit Wise Exhibits and Plaintiff's Motion to Strike One Exhibit filed by Plaintiffs. [Entry modified to clarify entry]. Text only entry - no document attached. (dlb, ) (Entered: 01/13/2006) |
| 01/13/2006 | 1976 | Conventionally Submitted Material : Exhibit 6, 7 and 8 to 1972 MOTION to Admit Documents by Plaintiffs. Text Only Entry - No Document Attached (dlb, ) (Entered: 01/13/2006) |
| 01/13/2006 | 1977 | ORDER denying 1771 MOTION for Judgment as a Matter of Law by Defendants . Signed by Judge John L. Kane on 1/13/06. (dlb, ) (Entered: 01/13/2006) |
| 01/13/2006 | 1978 | Proposed Jury Instructions *(proposed revisions per Order of 1/4/06)* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1) (Nordberg, Peter) (Entered: 01/13/2006) |
| 01/13/2006 | 1984 | TRANSCRIPT of Trial to Jury - Volume 69 held on January 4, 2006 before Judge John L. Kane, Jr.. Prepared by: Kara Spitler. Pages: 8581 - 8697. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1985 | TRANSCRIPT of Trial to Jury - Volume 70 held on January 4, 2006 before Judge John L. Kane, Jr. Prepared by: Kara Spitler. Pages: 8698 - 8825. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1986 | TRANSCRIPT of Trial to Jury - Volume 71 held on January 5, 2006 before Judge John L. Kane, Jr. Prepared by: Kara Spitler. Pages: 8826 - 8943. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1987 | TRANSCRIPT of Trial to Jury - Volume 72 held on January 5, 2006 before Judge John L. Kane, Jr. Prepared by: Kara Spitler. Pages: 8944 - 9095. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1988 | TRANSCRIPT of Trial to Jury - Volume 73 held on January 6, 2006 before Judge John L. Kane, Jr. Prepared by: Kara Spitler. Pages: 9096 - 9275. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1989 | TRANSCRIPT of Trial to Jury - Volume 74 held on January 9, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9276 - 9378. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1990 | TRANSCRIPT of Trial to Jury - Volume 75 held on January 9, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9379 - 9489. (certified copy) Text Only Entry - Available in paper format at the |

| | | |
|---|---|---|
| | | Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1991 | TRANSCRIPT of Trial to Jury - Volume 76 held on January 10, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9490 - 9586. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1992 | TRANSCRIPT of Trial to Jury - Volume 77 held on January 10, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9587 - 9700. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1993 | TRANSCRIPT of Trial to Jury - Volume 78 held on January 11, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9701 - 9800. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1994 | TRANSCRIPT of Trial to Jury - Volume 79 held on January 11, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9801 - 9905. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1995 | TRANSCRIPT of Trial to Jury - Volume 80 held on January 12, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9906 - 9993. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1996 | TRANSCRIPT of Trial to Jury - Volume 81 held on January 12, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 9994 - 10131. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1997 | TRANSCRIPT of Trial to Jury - Volume 82 held on January 13, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 10132 - 10176. (certified copy) Text Only Entry - Available in paper format at the Clerk's Office (dlb, ) (Entered: 01/17/2006) |
| 01/13/2006 | 1999 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/13/2006. Trial to Jury - Day Forty-Seven (Court Reporter Gwen Daniel.) (dlb, ) (Main Document added on 1/18/2006)(dlbsl, ). (Entered: 01/17/2006) |
| 01/14/2006 | 1979 | MOTION for Judgment as a Matter of Law by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 01/14/2006) |
| 01/14/2006 | 1980 | MOTION to Strike *THE TESTIMONY OF DR. JOHN TILL REGARDING THE "BULLDOZER THEORY"* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Modified on 1/17/2006 to correct typo) (dlb, ). (Entered: 01/14/2006) |
| 01/15/2006 | 1981 | SUPPLEMENT/AMENDMENT *to 1980 MOTION to Strike THE* |

| | | TESTIMONY OF DR. JOHN TILL REGARDING THE "BULLDOZER THEORY" by Plaintiffs by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1)(Nordberg, Peter) (Modified on 1/17/2006 to add linkage)(dlb, ). (Entered: 01/15/2006) |
|---|---|---|
| 01/16/2006 | 1982 | MOTION to have Equal Time for Closing Arguments by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 01/16/2006) |
| 01/17/2006 | 1983 | STATEMENT re Closing Argument by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/17/2006) |
| 01/17/2006 | 2000 | MOTION to TO CLARIFY THE RECORD REGARDING CERTAIN EXHIBITS, AND MOTION TO ADMIT EXHIBITS by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit G-034# 2 Exhibit G-1003# 3 Exhibit P-731# 4 Exhibit P-738# 5 Exhibit P-778# 6 Exhibit P-796)(MacNaughton, Jennifer) (Entered: 01/17/2006) |
| 01/17/2006 | 2001 | RESPONSE to 1979 MOTION for Judgment as a Matter of Law by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Conventionally Submitted Exhibit A# 2 Conventionally Submitted Exhibit B# 3 Conventionally Submitted Exhibit C)(Brennan, Stephanie) (Entered: 01/17/2006) |
| 01/17/2006 | 2002 | RESPONSE to 1980 MOTION to Strike THE TESTIMONY OF DR. JOHN TILL REGARDING THE ?BULLDOZER THEORY? by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 01/17/2006) |
| 01/17/2006 | 2003 | MOTION to Strike Selected Testimony of Wayne Hunsperger, John Radke and Thomas Cochran by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 01/17/2006) |
| 01/17/2006 | 2004 | REPLY to Response to Motion re 1979 MOTION for Judgment as a Matter of Law filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 01/17/2006) |
| 01/17/2006 | 2005 | RESPONSE to 2000 MOTION to TO CLARIFY THE RECORD REGARDING CERTAIN EXHIBITS, AND MOTION TO ADMIT EXHIBITS by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 01/17/2006) |
| 01/17/2006 | 2006 | Conventionally Submitted Material : Exhibits A, B and C to 1979 |

| | | RESPONSE to 1979 MOTION for Judgment as a Matter of Law by Defendants. Text Only Entry - No Document Attached (dlb, ) (Entered: 01/17/2006) |
|---|---|---|
| 01/17/2006 | 2007 | ORDER re: 1982 MOTION to have Equal Time for Closing Arguments and 1983 Plas' Statement on Closing Arguments. Signed by Judge John L. Kane on 1/17/06. (dlb, ) (Entered: 01/17/2006) |
| 01/17/2006 | 2008 | STATEMENT re 2003 MOTION to Strike *Selected Testimony of Wayne Hunsperger, John Radke and Thomas Cochran* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/17/2006) |
| 01/17/2006 | 2009 | Proposed Jury Instructions *Regarding Corporate Retention of Expert Witnesses* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 01/17/2006) |
| 01/17/2006 | 2010 | Renewed MOTION for Judgment as a Matter of Law by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4A# 5 Exhibit 4B# 6 Exhibit 4C)(Tangren, John) (Entered: 01/18/2006) |
| 01/17/2006 | 2016 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/17/2006. Trial to Jury - Day Forty-Eight. 1979 MOTION for Judgment as a Matter of Law by Plaintiff is grantedin part and denied in part. 1980 MOTION to Strike THE TESTIMONY OF DR. JOHN TILL REGARDING THE "BULLDOZER THEORY" by Plaintiffs is granted. 2003 MOTION to Strike Selected Testimony of Wayne Hunsperger, John Radke and Thomas Cochran by Defendants is denied. (Court Reporter Janet Coppock.) (dlb, ) (Modified on 1/20/2006 to correct ruling on #1979) (dlbsl, ). (Entered: 01/18/2006) |
| 01/17/2006 | 2017 | ORDER: 1979 MOTION for Judgment as a Matter of Law by Plaintiff is granted in part and denied in part. 1980 MOTION to Strike THE TESTIMONY OF DR. JOHN TILL REGARDING THE "BULLDOZER THEORY" by Plaintiffs is granted. 2003 MOTION to Strike Selected Testimony of Wayne Hunsperger, John Radke and Thomas Cochran by Defendants is denied pursuant to the courtroom minutes by Judge John L. Kane on 1/17/06. [Text Only Order - No Document Attached]. (dlb, ) (Modified on 1/20/2006 to correct ruling on #1979)(dlbsl, ). (Entered: 01/18/2006) |
| 01/18/2006 | 2011 | Docket Annotation re: 1999 Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/13/2006. Trial to Jury - Day Forty-Seven [Entry modified to add PDF not attached]. (Text only entry - no document attached. (dlb, ) (Entered: 01/18/2006) |
| 01/18/2006 | 2012 | OBJECTIONS to 2009 Proposed Jury Instructions *re Corporate Retention of Witnesses* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. |

| | | |
|---|---|---|
| | | Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/18/2006) |
| 01/18/2006 | 2013 | REPLY to 2009 Proposed Jury Instructions by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/18/2006) |
| 01/18/2006 | 2014 | MOTION to Exclude *Sanchini Journals* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/18/2006) |
| 01/18/2006 | 2015 | OBJECTIONS to *Jury Instructions and Verdict Form* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A part 1# 2 Exhibit A part 2# 3 Exhibit A part 3# 4 Exhibit A part 4)(Tangren, John) (Entered: 01/18/2006) |
| 01/18/2006 | 2018 | STATEMENT *re Defendants' Oral Motion for Reconsideration of Revisions to Instruction 3.5* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/18/2006) |
| 01/18/2006 | 2021 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/18/2006. Jury Trial - Day Forty-Nine. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 01/19/2006) |
| 01/19/2006 | 2019 | MOTION to Strike *Portion of Jury Instruction No 3.5* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Entered: 01/19/2006) |
| 01/19/2006 | 2020 | MOTION to Clarify *2018 STATEMENT re Defendants' Oral Motion for Reconsideration of Revisions to Instruction 3.5 by Plaintiffs and regarding the Court's Ruling Relating to Jury Instruction 3.5* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 1/19/2006 to create linkage) (dlb, ). (Entered: 01/19/2006) |
| 01/19/2006 | 2022 | BRIEF in Opposition re 2019 MOTION to Strike *Portion of Jury Instruction No 3.5*, 2020 MOTION to Clarify *and Defendants' Statement Regarding the Court's Ruling Relating to Jury Instruction 3.5* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 01/19/2006) |
| 01/19/2006 | 2023 | OBJECTIONS to *Additional and Revised Jury Instructions* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Tangren, John) (Entered: 01/19/2006) |
| 01/19/2006 | 2024 | ORDER denying Defendants' 2019 Motion to Strike Portion of Jury Instruction No. 3.5. Signed by Judge John L. Kane on 1/19/06. (gmssl, ) (Entered: 01/19/2006) |
| 01/19/2006 | 2057 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial |

| | | |
|---|---|---|
| | | held on 1/19/2006. Trial to Jury - Day Fifty. 1723 MOTION to Clarify the Record to Reflect Admission of DX328A by Defendants; 1724 MOTION to Clarify the Record to Reflect the Admission of Specific RAC and ChemRisk Reports Bearing Specific Exhibit Numbers by Defendants; 1727 MOTION to Supplement Admission of Exhibits Used During the Cross-Examination of Ronald Avery by Defendants; 1970 Revised (Amended MOTION to Amend/Correct/Modify) to Supplement Exhibits by Defendants; 1971 Unopposed MOTION to Admit Wise Exhibits by Defendants; 1972 MOTION to Admit Documents by Plaintiffs; 2000 MOTION to TO CLARIFY CERTAIN THE RECORD REGARDING CERTAIN EXHIBITS, AND MOTION TO ADMIT EXHIBITS by Plaintiffs and 2014 MOTION to Exclude Sanchini Journals by Defendants are denied as moot. 2020 MOTION to Clarify 1. 2018 STATEMENT re Defendants' Oral Motion for Reconsideration of Revisions to Instruction 3.5 by Plaintiffs and regarding the Court's Ruling Relating to Jury Instruction 3.5 by Defendants is granted as set forth on the record. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 01/26/2006) |
| 01/19/2006 | 2058 | ORDER: 1723 MOTION to Clarify the Record to Reflect Admission of DX328A by Defendants; 1724 MOTION to Clarify the Record to Reflect the Admission of Specific RAC and ChemRisk Reports Bearing Specific Exhibit Numbers by Defendants; 1727 MOTION to Supplement Admission of Exhibits Used During the Cross-Examination of Ronald Avery by Defendants; 1970 Revised (Amended MOTION to Amend/Correct/Modify) to Supplement Exhibits by Defendants; 1971 Unopposed MOTION to Admit Wise Exhibits by Defendants; 1972 MOTION to Admit Documents by Plaintiffs; 2000 MOTION to TO CLARIFY CERTAIN THE RECORD REGARDING CERTAIN EXHIBITS, AND MOTION TO ADMIT EXHIBITS by Plaintiffs and 2014 MOTION to Exclude Sanchini Journals by Defendants are denied as moot. 2020 MOTION to Clarify 1. 2018 STATEMENT re Defendants' Oral Motion for Reconsideration of Revisions to Instruction 3.5 by Plaintiffs and regarding the Court's Ruling Relating to Jury Instruction 3.5 by Defendants is granted as set forth on the record pursuant to the courtroom minutes by Judge John L. Kane on 1/19/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/26/2006) |
| 01/20/2006 | 2025 | Docket Annotation re: 2016 Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/17/2006. Trial - Day Forty-Eight. 1979 MOTION for Judgment as a Matter of Law by Plaintiff is grantedin part and denied in part. AND 2017 ORDER: 1979 MOTION for Judgment as a Matter of Law by Plaintiff is grantedin part and denied in part. [Entry #2016, #2017 and #1979 have been modified to correct that the motion was granted in part and denied in part]. Text only entry - no document attached. (dlbsl, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2026 | MOTION to *Renumber Duplicate Exhibits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: |

| | | |
|---|---|---|
| | | 01/20/2006) |
| 01/20/2006 | 2027 | OBJECTIONS to *Final Jury Instructions and Verdict Form* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/20/2006) |
| 01/20/2006 | 2028 | RESPONSE to Motion re 2010 Renewed MOTION for Judgment as a Matter of Law filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 01/20/2006) |
| 01/20/2006 | 2029 | OBJECTIONS to *Jury Instructions and Verdict Form* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A part 1# 2 Exhibit A part 2# 3 Exhibit A part 3# 4 Exhibit A part 4# 5 Exhibit A part 5)(Tangren, John) (Entered: 01/20/2006) |
| 01/20/2006 | 2030 | ORDER denying 1903 MOTION for Declaration of Mistrial pursuant to the Order dated 12/30/05 [#1912] and resolving as of 1/20/06 the Alternative, Defendants' Proposed Instructions by Defendants upon delivery of the the final jury instructions to the jury by Judge John L. Kane on 1/20/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2031 | Proposed Jury Instructions *Change to Jury Instruction No 3.28* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/20/2006) |
| 01/20/2006 | 2032 | ORDER denying 2010 Motion for Judgment as a Matter of Law by Defendants. Signed by Judge John L. Kane on 1/20/06. (dlb, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2033 | TRANSCRIPT of Trial to Jury - Volume 83 held on January 17, 2006 before Judge John L. Kane, Jr. Prepared by: Janet M. Coppock. Pages: 10177 - 10225. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (dlb, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2034 | TRANSCRIPT of Trial to Jury - Volume 84 held on January 18, 2006 before Judge John L. Kane, Jr. Prepared by: Janet M. Coppock. Pages: 10226 - 10367. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (dlb, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2035 | TRANSCRIPT of Trial to Jury - Volume 85 held on January 19, 2006 |

| | | |
|---|---|---|
| | | before Judge John L. Kane, Jr. Prepared by: Janet M. Coppock. Pages: 10368 - 10477. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (dlb, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2036 | TRANSCRIPT of Trial to Jury - Volume 86 held on January 19, 2006 before Judge John L. Kane, Jr. Prepared by: Janet M. Coppock. Pages: 10478 - 10563. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (dlb, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2037 | TRANSCRIPT of Trial to Jury - Volume 87 held on January 20, 2006 before Judge John L. Kane, Jr. Prepared by: Janet M. Coppock. Pages: 10564 - 10671. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (dlb, ) (Entered: 01/20/2006) |
| 01/20/2006 | 2038 | OBJECTIONS to 2031 Proposed Jury Instructions by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/20/2006) |
| 01/20/2006 | 2059 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/20/2006. Trial to Jury - Day Fifty-One. 2026 MOTION to Renumber Duplicate Exhibits by Plaintiffs is granted. (Court Reporter Janet Coppock.) (dlb, ) (Entered: 01/26/2006) |
| 01/20/2006 | 2060 | ORDER granting 2026 MOTION to Renumber Duplicate Exhibits by Plaintiffs pursuant to courtroom minutes by Judge John L. Kane on 1/20/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/26/2006) |
| 01/22/2006 | 2039 | STATEMENT re 2003 MOTION to Strike *Selected Testimony of Wayne Hunsperger, John Radke and Thomas Cochran* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7)(Nordberg, Peter) (Entered: 01/22/2006) |
| 01/23/2006 | 2040 | MOTION to Clarify *the Record Regarding Certain Exhibits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren |

| | | Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit PG-026A# 2 Exhibit PG-100# 3 Exhibit P-731)(MacNaughton, Jennifer) (Entered: 01/23/2006) |
|---|---|---|
| 01/23/2006 | 2041 | STATEMENT *Regarding Exhibits* by Defendants Dow Chemical Company, Rockwell International Corporation. (Brennan, Stephanie) (Entered: 01/23/2006) |
| 01/23/2006 | 2042 | REPLY to 2031 Proposed Jury Instructions by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/23/2006) |
| 01/23/2006 | 2043 | STIPULATION *to Clarify the Record Regarding Certain Exhibits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 01/23/2006) |
| 01/23/2006 | 2044 | OBJECTIONS to 2031 Proposed Jury Instructions *(surreply)* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/23/2006) |
| 01/23/2006 | 2045 | STIPULATION REGARDING EXHIBITS by the parties. (dlb, ) (Entered: 01/23/2006) |
| 01/23/2006 | 2046 | REPLY to 2031 Proposed Jury Instructions *(surreply)* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/23/2006) |
| 01/23/2006 | 2062 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/23/2006. Jury Trial - Day Fifty-Two. Jury continues to deliberate. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 01/27/2006) |
| 01/24/2006 | 2047 | ORDER re: 2043 STIPULATION to Clarify the Record Regarding Certain Exhibits.. Signed by Judge John L. Kane on 1/24/06. (dlb, ) (Entered: 01/24/2006) |
| 01/24/2006 | 2048 | Exhibit List *Notice of Filing* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Plaintiffs' Exhibit List)(Davidoff, Merrill) (Entered: 01/24/2006) |
| 01/24/2006 | 2049 | NOTICE *of Filing of Defendants' Admitted Exhibit List* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 01/24/2006) |
| 01/24/2006 | 2050 | MOTION to *Have the Court Provide a New Definition of "Intentionally" Based on the Colorado Supreme Court's Decision in Hoery* by Defendants |

| | | |
|---|---|---|
| | | Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Tangren, John) (Entered: 01/24/2006) |
| 01/24/2006 | 2063 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/24/2006. Jury Trial - Day Fifty-Three. Jury continues to deliberate. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 01/27/2006) |
| 01/25/2006 | 2051 | BRIEF in Opposition re 2050 MOTION to *Have the Court Provide a New Definition of "Intentionally" Based on the Colorado Supreme Court's Decision in Hoery* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 01/25/2006) |
| 01/25/2006 | 2052 | Proposed Jury Instructions *(supplemental)* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/25/2006) |
| 01/25/2006 | 2061 | TRANSCRIPT of Trial to Jury - Volume 88 held on January 24, 2006 before Judge John L. Kane, Jr. Prepared by: Gwen Daniel. Pages: 10672 - 10686. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (dlb, ) (Entered: 01/25/2006) |
| 01/25/2006 | 2065 | SEALED DOCUMENT - Coutroom minutes dated 1/25/06. (dlb, ) (Entered: 01/27/2006) |
| 01/25/2006 | 2066 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/25/2006. Jury Trial - Day Fifty-Four. ORDERED: Proceedings are sealed for privacy reasons. Certain jury notes are sealed for privacy reasons. Defendants' oral motion for mistrial. Ruling is deferred. Jury excused to continue deliberating. 2050 MOTION to Have the Court Provide a New Definition of "Intentionally" Based on the Colorado Supreme Court's Decision in Hoery by Defendants is denied. [Public Entry for SEALED DOCUMENT 2065 - Text Only Entry - No Document Attached]. (Court Reporter Therese Lindblom.) (dlb, ) (Modified on 1/27/2006 to show only text entry). (dlb, ). (Modified on 1/30/2006 to correct typo) (dlbsl, ). (Entered: 01/27/2006) |
| 01/25/2006 | 2067 | ORDER denying 2050 MOTION to Have the Court Provide a New Definition of "Intentionally" Based on the Colorado Supreme Court's Decision in Hoery by Defendants pursuant to courtroom minutes by Judge John L. Kane on 1/25/06. [Text Only Order - No Document Attached]. (dlb, ) (Entered: 01/27/2006) |
| 01/25/2006 | 2214 | LETTER from Defendants' Counsel pertaining to Defendants' 2050 MOTION to *Have the Court Provide a New Definition of "Intentionally" Based on the Colorado Supreme Court's Decision in Hoery.*(gmssl, ) (Entered: 12/08/2006) |

| 01/26/2006 | 2053 | Exhibit List *Revised Notice of Filing* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Plaintiffs' Revised Admitted Exhibit List)(Davidoff, Merrill) (Entered: 01/26/2006) |
|---|---|---|
| 01/26/2006 | 2054 | NOTICE re 2049 Notice (Other) *of Filing of Defendants' Revised Admitted Exhibit List* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 01/26/2006) |
| 01/26/2006 | 2055 | ORDER SEALING TRANSCRIPT FROM PROCEEDINGS ON 1/25/06. Signed by Judge John L. Kane on 1/26/06. (dlb, ) (Entered: 01/26/2006) |
| 01/26/2006 | 2056 | ORDER re: 2052 Proposed Jury Instructions (supplemental) by Plaintiffs. If parties wish to submit anny comments, they shall file them no later than 2:30 PM today. Signed by Judge John L. Kane on 1/26/06. (dlb, ) (Entered: 01/26/2006) |
| 01/26/2006 | 2068 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/26/2006. Jury Trial - Day Fifty-Five. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 01/27/2006) |
| 01/27/2006 | 2064 | ORDER denying 2031 Proposed Jury Instructions Change to Jury Instruction No 3.28 by Defendants. Signed by Judge John L. Kane on 1/27/06. (dlb, ) (Entered: 01/27/2006) |
| 01/27/2006 | 2069 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/27/2006. Jury Trial - Day Fifty-Six. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 01/27/2006) |
| 01/27/2006 | 2070 | TRANSCRIPT of Trial to Jury - Volume 89 held on January 25, 2006 before Judge John L. Kane, Jr. Prepared by: Therese Lindblom. Pages: 10687. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room]. (dlb, ) (Entered: 01/30/2006) |
| 01/27/2006 | 2071 | TRANSCRIPT of Trial to Jury - Volume 90 held on January 25, 2006 before Judge John L. Kane, Jr. Prepared by: Therese Lindblom. Pages: 10736. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room]. (dlb, ) (Entered: 01/30/2006) |
| 01/30/2006 | 2072 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 1/30/2006. Jury Trial - Day Fifty-Seven. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 01/31/2006) |

| 01/31/2006 | 2073 | RESPONSE *to the Court's Proposed Response to the Jury's January 31, 2006 Question Regarding Defendants' Affirmative Defense* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/31/2006) |
| 01/31/2006 | | [#2074] NOTICE *of Filing of Court's Jury Instructions* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # Exhibit A# Exhibit B# Exhibit C# Exhibit D# Exhibit E# Exhibit F# Exhibit G - Part 1# Continuation of Main Document G - Part 2) (Tangren, John) (Entry modified on 2/2/2006 to delete the PDF files attached pursuant to order [#2081] (dlb, ). (Entered: 01/31/2006) |
| 01/31/2006 | 2075 | STATEMENT *Re Defendants' Response to Jury's Question Re Setoff* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 01/31/2006) |
| 01/31/2006 | 2079 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial, Day 58 held on 1/31/2006. Discussion re: note from jury (Court Reporter Janet Coppock.) (gms, ) (Entered: 02/01/2006) |
| 02/01/2006 | 2076 | STATEMENT *Re Court's Second Draft Response To Jury's Question Re Setoff* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/01/2006) |
| 02/01/2006 | 2077 | RESPONSE *to the Court's February 1, 2006 Proposed Response to the Jury's Second January 31, 2006 Question Regarding Defendants' Affirmative Defense* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/01/2006) |
| 02/01/2006 | 2078 | RESPONSE *to the Plaintiffs' February 1, 2006 Proposed Response to the Jury's Second January 31, 2006 Question Regarding Defendants' Affirmative Defense* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/01/2006) |
| 02/01/2006 | 2080 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial, Day 59 held on 2/1/2006. Jury continues to deliberate. (gms, ) (Entered: 02/01/2006) |
| 02/01/2006 | 2081 | ORDER re: 2074 NOTICE of Filing of Court's Jury Instructions by Defendants is stricken and deleted from the record in this matter. Signed by Judge John L. Kane on 2/1/06. (dlb, ) (Entered: 02/02/2006) |
| 02/02/2006 | 2082 | STIPULATION AND ORDER REGARDING CUSTODY OF EXHIBITS AND DEPOSITIONS. Signed by Judge John L. Kane on 1/25/06. (dlb, ) (Modified to add main document on 2/2/2006) (dlb, ). (Entered: 02/02/2006) |
| | | |

| 02/02/2006 | 2083 | Docket Annotation re: 2082 STIPULATION AND ORDER REGARDING CUSTODY OF EXHIBITS AND DEPOSITIONS. Signed by Judge John L. Kane on 1/25/06. (Modified to add main document on 2/2/2006). Text only entry - no document attached. (dlb, ) (Entered: 02/02/2006) |
|---|---|---|
| 02/02/2006 | 2084 | Docket Annotation: The manual ECF Noticing for David M. Bernick has been turned off pursuant to Judge Kane's Chambers. David M. Bernick still remains active as counsel. Text only entry - no document attached. (dlb, ) (Modified on 2/2/2006 to correct entry) (dlb, ). (Entered: 02/02/2006) |
| 02/02/2006 | 2085 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 2/2/2006. Jury Trial - Day Sixty. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 02/03/2006) |
| 02/03/2006 | 2086 | RESPONSE *to the Jury's February 3, 2006 Question Regarding Jury Instruction 3.22* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/03/2006) |
| 02/03/2006 | 2087 | STATEMENT *re Plaintiffs' Proposed Response to Jury Question* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/03/2006) |
| 02/03/2006 | 2088 | RESPONSE to 2087 Statement, *Defendants' Response to Plaintiffs' Proposed Response to Jury's February 3, 2006 Question Regarding Jury Instruction 3.22* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/03/2006) |
| 02/03/2006 | 2089 | RESPONSE to 2086 Response *(proposed by defendants) to the Jury's February 3, 2006 Question* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/03/2006) |
| 02/03/2006 | 2090 | REPLY to 2087 Statement, *RE THE JURY'S FEBRUARY 3, 2006 QUESTION REGARDING JURY INSTRUCTION NO. 3.22* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/03/2006) |
| 02/03/2006 | 2092 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 2/3/2006. Jury Trial - Day Sixty-One. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 02/06/2006) |
| 02/05/2006 | 2091 | REPLY to 2088 Response, by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/05/2006) |

| 02/06/2006 | 2093 | REPLY to 2091 Reply, *re Plaintiffs' Proposed Answer regarding Jury Instruction 3.22* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/06/2006) |
|---|---|---|
| 02/06/2006 | 2094 | ORDER: re: Jury Question . Signed by Judge John L. Kane on 2/6/06. (Attachments: # 1 Answer to Jury Question)(dlb, ) (Entered: 02/06/2006) |
| 02/06/2006 | 2095 | STATEMENT *re Jury's Request for Calculator* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/06/2006) |
| 02/06/2006 | 2096 | STATEMENT *Regarding P-240 and DX-1290* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/06/2006) |
| 02/06/2006 | 2097 | STATEMENT *Regarding Jury's Request for a Calculator* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/06/2006) |
| 02/06/2006 | 2098 | RESPONSE to 2096 Statement *by Defendants Regarding P-240 and DX-1290* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/06/2006) |
| 02/06/2006 | 2099 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 2/6/2006. Jury Trial - Day Sixty-Two. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 02/07/2006) |
| 02/06/2006 | 2100 | ORDER on Jury's Request for Calculator. Signed by Judge John L. Kane on 2/6/06. (dlb, ) (Entered: 02/07/2006) |
| 02/07/2006 | 2101 | ORDER denying Renewed Request 2096 (STATEMENT) Regarding P-240 and DX-1290 by Defendants . Signed by Judge John L. Kane on 2/7/06. (dlb, ) (Entered: 02/07/2006) |
| 02/07/2006 | 2102 | STATEMENT *Regarding Jury's Question of February 7, 2006* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1) (Nordberg, Peter) (Entered: 02/07/2006) |
| 02/07/2006 | 2104 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 2/7/2006. Jury Trial - Day Sixty-Three. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 02/08/2006) |
| 02/08/2006 | 2103 | STATEMENT *Regarding the Court's Proposed Response to the Jury's Question of February 7, 2006* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) |

| | | |
|---|---|---|
| | | (Tangren, John) (Entered: 02/08/2006) |
| 02/08/2006 | 2105 | STATEMENT *Regarding the Jury's Question of February 8, 2006, Regarding Instruction No. 3.25* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1)(Nordberg, Peter) (Entered: 02/08/2006) |
| 02/08/2006 | 2106 | STATEMENT *Regarding the Court's Proposed Response to the Jury's Question of February 8, 2006 Regarding Jury Instruction 3.25* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/08/2006) |
| 02/08/2006 | 2107 | RESPONSE to 2105 Statement, *Regarding the Court's Proposed Response to the Jury's February 8, 2006 Question Regarding Jury Instruction 3.25* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/08/2006) |
| 02/08/2006 | 2108 | REPLY *Regarding Jury's Question of February 8, 2006 Regarding Instruction No. 3.25* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Davidoff, Merrill) (Entered: 02/08/2006) |
| 02/08/2006 | 2109 | STATEMENT re 2106 Statement, 2103 Statement *REGARDING THE COURT'S PROPOSED RESPONSE TO THE JURY'S QUESTION OF FEBRUARY 8, 2006 REGARDING JURY INSTRUCTION 3.25* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/08/2006) |
| 02/08/2006 | 2110 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 2/8/2006. Jury Trial - Day Sixty-Four. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 02/09/2006) |
| 02/10/2006 | 2111 | RESPONSE *by Plaintiffs to Jurors' Question of 2/10/06 re Instruction No. 3.27* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/10/2006) |
| 02/10/2006 | 2112 | STATEMENT *re Proposed Response to the Jury's February 10, 2006 Question Regarding Jury Instruction No. 3.27* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/10/2006) |
| 02/10/2006 | 2113 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial held on 2/10/2006. Jury Trial - Day Sixty-Six. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 02/13/2006) |
| 02/13/2006 | 2114 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial |

| | | |
|---|---|---|
| | | held on 2/13/2006. Jury Trial - Day Sixty-Seven. Jury continues to deliberate. (Court Reporter LaDonne Bush.) (dlb, ) (Entered: 02/14/2006) |
| 02/14/2006 | 2115 | ORDER Re: Defendants handwritten note requesting that the juror's notes be impounded. Telephone Status Conference set for 2/17/2006 02:30 PM before Judge John L. Kane. Signed by Judge John L. Kane on 2/14/06. (pap, ) (Entered: 02/14/2006) |
| 02/14/2006 | 2116 | Minute Entry for proceedings held before Judge John L. Kane : Jury Trial completed on 2/14/2006. Jury Trial - Day Sixty-Eight. ORDERED: Verdicts are accepted. (Court Reporter Gwen Daniel.) (Attachments: # 1 Strike Sheet - Redacted# 2 Jury Notes/Court Responses - Redacted# 3 Jury Notes/Court Responses-Redacted) (dlb, ) (Entered: 02/15/2006) |
| 02/14/2006 | 2117 | JURY VERDICT - REDACTED. Page 14. #13. Percentage Undervaluation - Residential, 7% Aggregate Damages (Entire Class) $144,199,088.00; Vacant Land, 30%; $27,000,000.00; Commercial 53.02%, $5,651,252.00; Total: $176,850,340.00. Page 15, #14. Percentage charged to Dow: 90%; Percentage charged to Rockwell, 10%. Page 23, #13. Percentage Undervaluation, Residential, 7%; Aggregate Damages (Entire Class) $144,199,088.00; Vacant Land, 30%; $27,000,000.00; Commecial 53.03%, $5,651,252.00; Total: $176,850,340.00. Page 24, #14. Percentage charged to Dow, 30%; Percentage charged to Rockwell, 70%. Page 26, #2. Punitive damages against Dow: $110,800,000.00. Punitive damages against Rockwell, $89,400,000.00. (dlb, ) (Entered: 02/15/2006) |
| 02/14/2006 | 2118 | SEALED DOCUMENT - Jury Strike Sheet - Unredacted. (dlb, ) (Entered: 02/15/2006) |
| 02/14/2006 | 2119 | SEALED DOCUMENT - Jury Verdict - Unredacted. (dlb, ) (Entered: 02/15/2006) |
| 02/14/2006 | 2120 | SEALED DOCUMENT - Jury Notes/Court Response - Unredacted. (Attachments: # 1 Continuation of Main Document)(dlb, ) (Entered: 02/15/2006) |
| 02/16/2006 | 2121 | NOTICE (ORDER) OF FINAL JURY INSTRUCTIONS . Signed by Judge John L. Kane on 2/16/06. (Attachments: # 1 Continuation of Main Document)(dlb, ) (Entered: 02/16/2006) |
| 02/16/2006 | 2122 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Tangren, John) (Entered: 02/16/2006) |
| 02/16/2006 | 2123 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/16/2006) |
| 02/16/2006 | 2124 | MOTION to *Preserve Jury Notes* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 02/16/2006) |
| 02/16/2006 | 2125 | MOTION to Seal *Defendants' Motion to Speak with Juror* by Defendants |

| | | |
|---|---|---|
| | | Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/16/2006) |
| 02/16/2006 | 2126 | MOTION to Seal *Defendants' Motion to Unseal Redacted Version of Juror Notes and Transcripts* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/16/2006) |
| 02/16/2006 | 2127 | STATEMENT *Regarding the Agenda for the February 17, 2006 Conference* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 02/16/2006) |
| 02/16/2006 | 2128 | STATEMENT *Regarding Agenda for Conference* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 02/16/2006) |
| 02/16/2006 | 2129 | MOTION to Speak with Juror by Defendants Dow Chemical Company, Rockwell International Corporation. [Public Entry for SEALED DOCUMENT 2122 - Text Only Entry - No Document Attached]. (dlb, ) (Entered: 02/17/2006) |
| 02/16/2006 | 2130 | MOTION to Unseal Document 2070 TRANSCRIPT of Trial to Jury - Volume 89 held on January 25, 2006 [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room] and 2071 TRANSCRIPT of Trial to Jury - Volume 90 held on January 25, 2006 [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room] and 2120 SEALED DOCUMENT - Jury Notes/Court Response - Unredacted filed by Defendants Dow Chemical Company, Rockwell International Corporation. (dlb, ) [Public Entry for SEALED DOCUMENT 2123 - Text Only Entry - No Document Attached. (Modified on 2/17/2006 to indicate text only) (dlb, ). (Entered: 02/17/2006) |
| 02/17/2006 | 2131 | Minute Entry for proceedings held before Judge John L. Kane : Status Conference held on 2/17/2006. ORDERED: by 2/24/06 plaintiffs file responses to dfts' motions. Dfts' replies by 3/3/06. (Court Reporter Gwen Daniel.) (dlb, ) (Entered: 02/21/2006) |
| 02/24/2006 | 2132 | MOTION to Seal Document by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 02/24/2006) |
| 02/24/2006 | 2133 | SEALED DOCUMENT by Plaintiff Merilyn Cook. (Attachments: # 1 # 2 # 3)(Nordberg, Peter) (Entered: 02/24/2006) |
| 02/24/2006 | 2134 | MOTION to Seal Document by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 02/24/2006) |
| 02/24/2006 | 2135 | SEALED DOCUMENT by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 02/24/2006) |
| 02/24/2006 | 2136 | RESPONSE to Motion re 2124 MOTION to *Preserve Jury Notes* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 02/24/2006) |

| 02/24/2006 | 2137 | Plaintiffs' Memorandum in Opposition (RESPONSE to Motion) re 2129 MOTION to Speak with Juror by Defendants [Public Entry for SEALED DOCUMENT 2133 - Text Only Entry - No Document Attached]. (dlb, ) (Entered: 02/27/2006) |
| 02/24/2006 | 2138 | Plaintiffs' Memorandum in RESPONSE to Motion re 2130 MOTION to Unseal Document 2070 TRANSCRIPT of Trial to Jury - Volume 89 held on January 25, 2006 [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room] and 2071 TRANSCRIPT of Trial to Jury - Volume 90 held on January 25, 2006 [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room] and 2120 SEALED DOCUMENT - Jury Notes/Court Response - Unredacted filed by Defendants [Public Entry for SEALED DOCUMENT 2135 - Text Only Entry - No Document Attached]. (dlb, ) (Entered: 02/27/2006) |
| 02/27/2006 | 2139 | ORDER finding as moot 1764 MOTION to Admit Documents by Plaintiffs and 2040 MOTION to Clarify the Record Regarding Certain Exhibits by Plaintiffs . Signed by Judge John L. Kane on 2/27/06. (dlb, ) (Entered: 02/27/2006) |
| 03/03/2006 | 2140 | BRIEF in Support re 2124 MOTION to *Preserve Jury Notes* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Tangren, John) (Entered: 03/03/2006) |
| 03/03/2006 | 2141 | MOTION to Seal *March 3, 2006 Filings* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 3/7/2006 to reactivate pursuant to minute order) (dlb, ). (Entered: 03/03/2006) |
| 03/03/2006 | 2142 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 3/7/2006 to indicate STRICKEN pursuant to minute order) (dlb, ). (Entered: 03/03/2006) |
| 03/03/2006 | 2143 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B part 1# 3 Continuation of Main Document Exhibit B part 2) (Tangren, John) (Entered: 03/03/2006) |
| 03/03/2006 | 2144 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 03/03/2006) |
| 03/03/2006 | 2145 | REPLY to Response to Motion re 2129 MOTION to Speak with Juror by Defendants Dow Chemical Company, Rockwell International Corporation. [Public Entry for SEALED DOCUMENT 2144 - Text Only Entry - No Document Attached]. (dlb, ) (Entered: 03/06/2006) |
| 03/03/2006 | 2146 | REPLY to Response to Motion re 2130 MOTION to Unseal Document 2070 TRANSCRIPT of Trial to Jury - Volume 89 held on January 25, 2006 [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room] and 2071 TRANSCRIPT of Trial to Jury - Volume 90 held |

| | | |
|---|---|---|
| | | on January 25, 2006 [SEALED DOCUMENT - Sealed by Order of Court - placed in sealed room] and 2120 SEALED DOCUMENT - Jury Notes/Court Response - Unredacted filed by Defendants Dow Chemical Company, Rockwell International Corporation. [Public Entry for SEALED DOCUMENT 2143 - Text Only Entry - No Document Attached]. (dlb, ) (Entered: 03/06/2006) |
| 03/03/2006 | 2149 | Dfts' RESPONSE to Pla's motion for reconsideration of the court's order allowing the parties to communicate w/jurors who contact them. [Public Entry for SEALED DOCUMENT 2142 - Text Only Entry - No Document Attached]. (dlb, ) (Modified on 3/7/2006 to indicate STRICKEN pursuant to minute order) (dlb, ). (Entered: 03/06/2006) |
| 03/06/2006 | 2147 | Docket Annotation re: 2140 BRIEF in Support re 2124 MOTION to Preserve Jury Notes filed in error. To be refiled by counsel as reply to response to motion. Text only entry - no document attached. (dlb, ) (Entered: 03/06/2006) |
| 03/06/2006 | 2148 | REPLY to Response to Motion re 2124 MOTION to *Preserve Jury Notes* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Tangren, John) (Entered: 03/06/2006) |
| 03/07/2006 | 2150 | MINUTE ORDER granting 2141 MOTION to Seal March 3, 2006 Filings by Defendants by Judge John L. Kane on 3/6/06. (dlb, ) (Entered: 03/07/2006) |
| 03/07/2006 | 2151 | MINUTE ORDER: STRIKING 2149 Dfts' RESPONSE to Pla's motion for reconsideration of the court's order allowing the parties to communicate w/jurors who contact them. [SEALED DOCUMENT 2142 is STRICKEN] by Judge John L. Kane on 3/7/06. (dlb, ) (Modified on 3/13/2006 to clarify entry) (dlb, ). (Entered: 03/07/2006) |
| 03/07/2006 | 2152 | MINUTE ORDER granting 2125 MOTION to Seal Defendants' Motion to Speak with Juror by Defendants; 2126 MOTION to Seal Defendants' Motion to Unseal Redacted Version of Juror Notes and Transcripts by Defendants; 2132 MOTION to Seal Document by Plaintiff and 2134 MOTION to Seal Document by Plaintiff. Vacating 2150 MINUTE ORDER: re: 2141 MOTION to Seal March 3, 2006 Filings by Defendants by Judge John L. Kane on 3/7/06. (dlb, ) (Entered: 03/07/2006) |
| 03/07/2006 | 2153 | STATEMENT *re Plaintiffs' Request for Guidance Regarding Trial Exhibits* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 # 2)(Nordberg, Peter) (Entered: 03/07/2006) |
| 03/08/2006 | 2154 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 03/08/2006) |
| 03/08/2006 | 2155 | MOTION to Seal *Supplemental to Defendants' Reply in Support of Motion* |

| | | |
|---|---|---|
| | | *to Speak with Juror* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 03/08/2006) |
| 03/08/2006 | 2156 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 03/08/2006) |
| 03/08/2006 | 2157 | MOTION to Seal *Defendant's Motion to Correct Error in Transcription* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 03/08/2006) |
| 03/08/2006 | 2158 | SUPPLEMENT to Dfts' 2145 REPLY to Response to Motion re 2129 MOTION to Speak with Juror by Defendants [Public Entry for SEALED DOCUMENT 2154 - Text Only Entry - No Document Attached]. (dlb, ) (Entered: 03/09/2006) |
| 03/08/2006 | 2159 | Dfts' MOTION to Correct Error in Transcription (under seal) 2071 TRANSCRIPT of Trial to Jury - Volume 90 held on January 25, 2006 before Judge John L. Kane, Jr. Prepared by: Therese Lindblom. Pages: 10736. [Public Entry for SEALED DOCUMENT 2156 - Text Only Entry - No Document Attached].(dlb, ) (Entered: 03/09/2006) |
| 03/13/2006 | 2160 | Docket Annotation re: 2151 MINUTE ORDER: [SEALED DOCUMENT 2142 is STRICKEN]. [Modified entry for clarification]. Text only entry - no document attached. (dlb, ) (Entered: 03/13/2006) |
| 03/13/2006 | 2161 | ORDER: 2129 MOTION to Speak with Juror by Defendants is denied. 2129 MOTION to Unseal Document filed by Defendants is granted in part and denied in part. I deny the request to unseal the two sealed jury notes. The request to unseal redacted versions of the two sealed jury notes is denied. 2124 MOTION to Preserve Jury Notes by Defendants is granted for the time being. 2159 Dfts' MOTION to Correct Error in Transcription (under seal) 2071 TRANSCRIPT is denied. Signed by Judge John L. Kane on 3/13/06. (dlb, ) (Entered: 03/13/2006) |
| 03/16/2006 | 2162 | MINUTE ORDER granting 2141 MOTION to Seal March 3, 2006 Filings by Defendants; 2155 MOTION to Seal Supplemental to Defendants' Reply in Support of Motion to Speak with Juror by Defendants and 2157 MOTION to Seal Defendant's Motion to Correct Error in Transcription by Defendants by Judge John L. Kane on 3/15/06. (dlb, ) (Entered: 03/16/2006) |
| 03/17/2006 | 2163 | ORDER re: 2153 STATEMENT re Plaintiffs' Request for Guidance Regarding Trial Exhibits by Plaintiffs . Signed by Judge John L. Kane on 3/16/06. (dlb, ) (Entered: 03/17/2006) |
| 03/20/2006 | 2164 | TRANSCRIPT of Trial to Jury, Volume 89 - Redacted Version held on 1/25/06 before Judge Kane. Prepared by: Therese Lindblom. Pages: 10687-10735. (certified copy) Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (gms, ) (Entered: 03/20/2006) |

| 03/27/2006 | 2165 | MOTION to *Have Jury Notes Made Part of the Trial Court Record* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 03/27/2006) |
|---|---|---|
| 03/27/2006 | 2166 | STATEMENT regarding Stricken Filing re 2081 *ORDER re: 2074 NOTICE of Filing of Court's Jury Instructions by Defendants is stricken and deleted from the record in this matter* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1 - Part 1# 2 Continuation of Main Document Exhibit 1 - Part 2# 3 Continuation of Main Document Exhibit 1 - Part 3# 4 Civil Cover Sheet Exhibit 1 - Part 4# 5 Continuation of Main Document Exhibit 1 - Part 5) (Tangren, John) (Modified on 3/28/2006 to clarify entry) (dlb, ). (Entered: 03/27/2006) |
| 03/29/2006 | 2167 | MINUTE ORDER denying 2165 MOTION to Have Jury Notes Made Part of the Trial Court Record by Defendants by Judge John L. Kane on 3/28/06. (dlb, ) (Entered: 03/29/2006) |
| 04/18/2006 | 2168 | MINUTE ORDER The Attached Amended Order on Pending Motions File Under Seal and to Preserve Jury Notes (re 2161 Order) corrects a citation error. No other substantive changes were made, by Judge John L. Kane on 4/18/06. (Attachments: # 1 Amended Order on Pending Motions File Under Seal and to Preserve Jury Notes)(gms, ) (Entered: 04/18/2006) |
| 05/04/2006 | 2169 | MOTION for Entry of Judgment under Rule 54(b) by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 05/04/2006) |
| 05/04/2006 | 2170 | BRIEF in Support re 2169 MOTION for Entry of Judgment under Rule 54 (b) filed by Plaintiff Merilyn Cook. (Attachments: # 1 # 2 # 3 # 4 # 5 # 6 # 7 # 8)(Nordberg, Peter) (Entered: 05/04/2006) |
| 05/05/2006 | 2171 | Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party *Rockewell's Successor Companies as Parties in Interest* by Plaintiffs . (Attachments: # 1 Exhibit 1 Rockwell Boeing proxy excerpt# 2 Exhibit 2 Rockwell Automation May 2002 10Q excerpt# 3 Exhibit 3 Rockwell Automation 2005 10k excerpt# 4 Exhibit 4 Boeing web site# 5 Exhibit 5 Rockwell Automation web site)(MacNaughton, Jennifer) (Modified on 5/8/2006 to clarify entry) (dln, ). (Entered: 05/05/2006) |
| 05/08/2006 | 2172 | Docket Annotation re: 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest by Plaintiffs. [Entry modified for clarification]. Text only entry - no document attached. (dln, ) (Entered: 05/08/2006) |
| 05/08/2006 | 2173 | ORDER : re: 2169 MOTION for Entry of Judgment under Rule 54(b) by Plaintiff. I will notify the parties of a briefing schedule when I set the schedule for filing post-trial motions. 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest by Plaintiffs. Defendants may respond by 5/26/06; plaintiff may reply by 6/12/06. Signed by Judge John L. Kane on 5/8/06. (dln, ) (Entered: 05/08/2006) |

| 05/09/2006 | 2174 | SEALED DOCUMENT by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B part 1# 3 Exhibit B part 2# 4 Exhibit C# 5 Exhibit D)(Tangren, John) (Entered: 05/09/2006) |
|---|---|---|
| 05/09/2006 | 2175 | REDACTED Renewed MOTION for Mistrial and Related Juror Affidavits by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B part 1# 3 Exhibit B part 2# 4 Exhibit C# 5 Exhibit D)(Tangren, John) (Modified on 5/10/2006 to clarify entry) (dln, ). (Entered: 05/09/2006) |
| 05/09/2006 | 2176 | Defendants' Renwed MOTION for Mistrial and Related Juror Affidavits [Public Entry for SEALED DOCUMENT 2174 - Text Only Entry - No Document Attached]. (dln, ) (Entered: 05/10/2006) |
| 05/10/2006 | 2177 | MOTION to Seal *Unredacted Version of Defendants' Renewed Motion for Mistrial and Related Juror Affidavits (Docket No. 2174)* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 05/10/2006) |
| 05/10/2006 | 2178 | Docket Annotation: Motions terminated: 2176 Defendants' Renwed MOTION for Mistrial and Related Juror Affidavits [Public Entry for SEALED DOCUMENT 2174 . [REDACTED Version of motion [#2175]. Text only entry - no document attached. (dln, ) (Entered: 05/10/2006) |
| 05/10/2006 | 2179 | ORDER denying 2175 REDACTED Renewed MOTION for Mistrial and Related Juror Affidavits by Defendants . Signed by Judge John L. Kane on 5/10/06. (dln, ) (Entered: 05/10/2006) |
| 05/22/2006 | 2180 | MOTION For Extension of Time to *Reply to 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 5/23/2006 to add linkage)(dln, ). (Entered: 05/22/2006) |
| 05/23/2006 | 2181 | Docket Annotation re: 2180 MOTION For Extension of Time to Reply to 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest. [Entry modified to add linkage]. Text only entry - no document attached. (dln, ) (Entered: 05/23/2006) |
| 05/23/2006 | 2182 | RESPONSE to Motion re 2180 *MOTION For Extension of Time to Reply to 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest* filed by Plaintiff Merilyn Cook. (Nordberg, Peter) (Modified on 5/24/2006 to add linkage) (dln, ). (Entered: 05/23/2006) |
| 05/24/2006 | 2183 | Docket Annotation re: 2182 RESPONSE to Motion re 2180 MOTION For Extension of Time to Reply to 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest filed by Plaintiff. |

| | | [Entry modified to add linkage]. Text only entry - no document attached. (dln, ) (Entered: 05/24/2006) |
|---|---|---|
| 05/24/2006 | 2184 | ORDER granting 2180 MOTION For Extension of Time to Reply to 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest by Defendants to 6/16/06. Plaintiff may reply by 7/3/06. Signed by Judge John L. Kane on 5/24/06. (dln, ) (Entered: 05/24/2006) |
| 05/25/2006 | 2185 | AFFIDAVIT/RETURN of Service of *Motion to Amend the Caption or the Complaint, or in the Alternative, to Substitute Rockwell's Successor Companies as the Parties in Interest* upon ArvinMeritor, Inc. on May 9, 2006, filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (MacNaughton, Jennifer) (Entered: 05/25/2006) |
| 05/25/2006 | 2186 | AFFIDAVIT/RETURN of Service of *Motion to Amend the Caption or the Complaint, or in the Alternative, to Substitute Rockwell's Successor Companies as the Parties in Interest* upon The Boeing Company on May 10, 2006, filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (MacNaughton, Jennifer) (Entered: 05/25/2006) |
| 05/25/2006 | 2187 | AFFIDAVIT/RETURN of Service of *Motion to Amend the Caption or the Complaint, or in the Alternative, to Substitute Rockwell's Successor Companies as the Parties in Interest* upon Conexant Systems, Inc. on May 10, 2006, filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (MacNaughton, Jennifer) (Entered: 05/25/2006) |
| 05/25/2006 | 2188 | AFFIDAVIT/RETURN of Service of *Motion to Amend the Caption or the Complaint, or in the Alternative, to Substitute Rockwell's Successor Companies as the Parties in Interest* upon Rockwell Automation, Inc. on May 9, 2006, filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (MacNaughton, Jennifer) (Entered: 05/25/2006) |
| 05/25/2006 | 2189 | AFFIDAVIT/RETURN of Service of *Motion to Amend the Caption or the Complaint, or in the Alternative, to Substitute Rockwell's Successor Companies as the Parties in Interest* upon Rockwell Collins, Inc. on May 9, 2006, filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice |

| | | (MacNaughton, Jennifer) (Entered: 05/25/2006) |
|---|---|---|
| 06/02/2006 | 2190 | CERTIFICATE OF COMPLIANCE *With Meet and Confer Requirement of the Court's May 8 and 24, 2006 Orders* re 2184 Order on Motion for Extension of Time,, 2173 Order, by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 06/02/2006) |
| 06/16/2006 | 2191 | Joint MOTION For Extension of Time to *Respond to Plaintiffs' May 5th, 2005 Motion to Amend the Caption or the Complaint, or in the Alternative, to Substitute Rockwell's Successor Companies as Parties in Interest* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 06/16/2006) |
| 06/19/2006 | 2192 | MINUTE ORDER granting to 6/23/06 2191 Joint MOTION For Extension of Time to Respond to Plaintiffs' May 5th, 2005 Motion to Amend the Caption or the Complaint, or in the Alternative, to Substitute Rockwell's Successor Companies as Parties in Interest by Judge John L. Kane on 6/16/06. (dln, ) (Entered: 06/19/2006) |
| 06/23/2006 | 2193 | STATEMENT re 2171 MOTION to Substitute Party *or to Amend the Caption by Plaintiffs and* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A) (Tangren, John) (Entered: 06/23/2006) |
| 06/23/2006 | 2194 | MINUTE ORDER: 2171 Plaintiff's Motion to Amend the Caption/Complaint or in the Alternative MOTION to Substitute Party Rockewell's Successor Companies as Parties in Interest by Plaintiffs is deemed withdrawn. 2177 MOTION to Seal Unredacted Version of Defendants' Renewed Motion for Mistrial and Related Juror Affidavits (Docket No. 2174) by Defendants is granted by Judge John L. Kane on 6/23/06. (dln, ) (Entered: 06/23/2006) |
| 07/20/2006 | 2195 | Renewed MOTION for Declaration of Mistrial *Based on Undisclosed Ex Parte Communications* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tangren, John) (Modified on 7/21/2006 to UNSEAL Exhibit PDF's)(dlnsl, ). (Entered: 07/20/2006) |
| 07/20/2006 | 2196 | MOTION for Leave to *File Unredacted Affidavit of Juror X* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 07/20/2006) |
| 07/20/2006 | 2197 | Docket Annotation re: 2195 Renewed MOTION for Declaration of Mistrial Based on Undisclosed Ex Parte Communications by Defendants. [Exhibits A & B SEALED pursuant to chambers instructions]. Text only entry - no document attached. (dln, ) (Entered: 07/20/2006) |
| 07/21/2006 | 2198 | Docket Annotation re: 2195 Renewed MOTION for Declaration of Mistrial Based on Undisclosed Ex Parte Communications by Defendants. [Entry modified to UNSEAL Exhibit PDF's - pursuant to chambers]. Text only entry - no document attached. (dln, ) (Entered: 07/21/2006) |
| | | |

| 07/21/2006 | 2199 | STATEMENT re 2195 Renewed MOTION for Declaration of Mistrial *Based on Undisclosed Ex Parte Communications and Request for Briefing Schedule* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 07/21/2006) |
|---|---|---|
| 07/21/2006 | 2200 | STATEMENT re 2199 Statement,, 2195 Renewed MOTION for Declaration of Mistrial *Based on Undisclosed Ex Parte Communications* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 07/21/2006) |
| 08/01/2006 | 2201 | MINUTE ORDER : 2196 MOTION for Leave to File Unredacted Affidavit of Juror X by Defendants is granted in part and denied in part. 2169 MOTION for Entry of Judgment under Rule 54(b) by Plaintiff. At this time no additional briefing is invited or will be accepted by Judge John L. Kane on 8/1/06. (dln, ) (Entered: 08/01/2006) |
| 08/02/2006 | 2202 | NOTICE *of Filing of Juror Affidavit* by Defendants Dow Chemical Company, Rockwell International Corporation (Attachments: # 1 Exhibit A)(Tangren, John) (Entered: 08/02/2006) |
| 12/07/2006 | 2203 | ORDER denying Defendants' 2195 Renewed and New Motion for Mistrial. Signed by Judge John L. Kane on 12/7/06. (Attachments: # 1 A) (lam, ) (Entered: 12/07/2006) |
| 12/07/2006 | 2204 | MEMORANDUM AND OPINION Regarding Daubert Motions and Motions in Limine. Signed by Judge John L. Kane on 12/7/06. (lam, ) (Entered: 12/07/2006) |
| 12/07/2006 | 2205 | MEMORANDUM AND OPINION Regarding Jury Instructions. Signed by Judge John L. Kane on 12/7/06. (Attachments: # 1 A# 2 B# 3 C)(lam, ) (Entered: 12/07/2006) |
| 12/07/2006 | 2206 | MEMORANDUM AND OPINION Regarding Defendants' Theory of Plutonium Removal Through Real Estate Development. Signed by Judge John L. Kane on 12/7/06. (lam, ) (Entered: 12/07/2006) |
| 12/07/2006 | 2207 | ORDER on Briefing Schedule: Defendants shall file a response to Plaintiffs' 2169 MOTION for Entry of Judgment no later than 1/12/07. Plaintiffs shall file a reply no later than 2/1/07. The parties shall also file any final motions challenging the jury's verdict or seeking a new trial no later than 1/12/07, with responses due no later than 2/1/07 and replies no later than 2/16/07. Signed by Judge John L. Kane on 12/7/06. (lam, ) (Entered: 12/07/2006) |
| 12/08/2006 | 2208 | ORDER Disclosing 2 Jury Notes with Jurors' Names Redacated. The redacted notes are to be attached to this order. The jury notes with the names of the jurors shall remain sealed. Signed by Judge John L. Kane on 12/8/06. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(gmssl, ) (Entered: 12/08/2006) |

| 12/08/2006 | 2209 | ORDER Volume 89 of the Reporter's Trial Transcript of 1/25/06 is to be released for entry into the record in an updated form removing all previous redactions with the exception of individual juror names. Unredacted transcript to remain sealed. Signed by Judge John L. Kane on 12/8/06. (gmssl, ) (Entered: 12/08/2006) |
|---|---|---|
| 12/08/2006 | 2215 | ORDER Plaintiffs Proposed Nuisance Jury Instructions and Jury Verdict Forms submitted on August 6, 2004 to be docketed as filed on 8/6/04. This voluminous document to be maintained in paper form in the case record. Defendants Objections to Plaintiffs Nuisance Jury Instructions submitted on 8/6/04 to be docketed as filed 8/6/04. This voluminous document to be maintained in paper form in the case record. The 11/96 expert report by F. Ward Whicker, as submitted to chambers on 9/2/05, to be docketed as filed on 9/2/05 and linked to Defendants Response to Plaintiffs Motion to Exclude Testimony of Certain Defense Witnesses. The 9/2/05 transmittal letter from Defendants and the cover page and Table of Contents for Dr. Whickers 11/96 report shall be scanned into the electronic case filing system. The remainder of Dr. Whickers report is voluminous and shall be maintained, with the cover letter, cover page and Table of Contents, in paper form in the case record. The letter from Defendants counsel dated 1/25/05 [sic], pertaining to Defendants Motion Regarding the Jurys Note, filed on 1/24/06 to be docketed as filed on 1/25/06, scanned into the electronic case filing system, and linked in the electronic case filing system to Defendants Motion Regarding the Jury's Note. Signed by Judge John L. Kane on 12/8/06. (gms, ) (Entered: 12/11/2006) |
| 12/14/2006 | 2216 | Unopposed MOTION For Extension of Time to *File Materials Due January 12, 2007* 2169 by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Modified on 12/15/2006 to add linkage)(jjh, ). (Entered: 12/14/2006) |
| 12/15/2006 | 2217 | ORDER granting Defendants Unopposed 2216 Motion for Extension of Time. Defendants shall respond to plaintiff's Motion for Entry of Judgment no later than 01/22/07, Plaintiffs shall reply no later than 02/12/07. Any motions challenging the jury's verdict or seeking a new trial shall be filed no later than 01/22/07. Responses shall be filed no later than 02/12/07 and replies no later than 02/27/07. Signed by Judge John L. Kane on 12/15/06.(jjh, ) (Entered: 12/15/2006) |
| 12/15/2006 | 2218 | Docket Annotation re: 2216 Unopposed MOTION For Extension of Time to File Materials Due January 12, 2007. This entry was modified to add linkage to related Doc. # 2169, the Motion for Entry of Judgment. Text only entry - no document attached. (lam, ) (Entered: 12/15/2006) |
| 01/22/2007 | 2219 | MOTION to Clarify *the Need to Resubmit Trial Exhibits to the Court* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/22/2007) |
| 01/22/2007 | 2220 | Renewed MOTION for Judgment as a Matter of Law by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/22/2007) |

| 01/22/2007 | 2221 | BRIEF in Support re 2220 Renewed MOTION for Judgment as a Matter of Law filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4 part I# 5 Exhibit 4 part II# 6 Exhibit 4 part III# 7 Exhibit 5# 8 Exhibit 6# 9 Exhibit 7# 10 Exhibit 8)(Tangren, John) (Entered: 01/22/2007) |
| 01/22/2007 | 2222 | MOTION for Certification of Interlocutory Appeal by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) Modified on 1/23/2007 to clarify this is a motion for certification, not for certificate of appealability (gms, ). (Entered: 01/22/2007) |
| 01/22/2007 | 2223 | BRIEF in Support re 2222 MOTION for Certification of Interlocutory Appeal filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1 part I# 2 Exhibit 1 part II# 3 Exhibit 2 part I# 4 Exhibit 2 part II# 5 Exhibit 3# 6 Exhibit 4 part I# 7 Exhibit 4 part II# 8 Exhibit 4 part III# 9 Exhibit 5# 10 Exhibit 6# 11 Exhibit 7 part I# 12 Exhibit 7 part II# 13 Exhibit 7 part III# 14 Exhibit 8# 15 Exhibit 9# 16 Exhibit 10# 17 Exhibit 11# 18 Exhibit 12# 19 Exhibit 13)(Tangren, John) Modified on 1/23/2007 to clarify this is a brief in support of a motion for certification, not for certificate of appealability (gms, ). (Entered: 01/22/2007) |
| 01/22/2007 | 2224 | MOTION for New Trial *or, in the Alternative, for a Remittitur of Damages* by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/22/2007) |
| 01/22/2007 | 2225 | BRIEF in Support re 2224 MOTION for New Trial *or, in the Alternative, for a Remittitur of Damages* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8 part I# 9 Exhibit 8 part II# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11 part I# 13 Exhibit 11 part II# 14 Exhibit 11 part III# 15 Exhibit 12# 16 Exhibit 13# 17 Exhibit 14# 18 Exhibit 15 part I# 19 Exhibit 15 part II# 20 Exhibit 15 part III# 21 Exhibit 15 part IV# 22 Exhibit 16# 23 Exhibit 17# 24 Exhibit 18# 25 Exhibit 19# 26 Exhibit 20# 27 Exhibit 21# 28 Exhibit 22# 29 Exhibit 23)(Tangren, John) (Entered: 01/22/2007) |
| 01/22/2007 | 2226 | RESPONSE to Motion re 2169 MOTION for Entry of Judgment under Rule 54(b) filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5 part 1# 6 Exhibit 5 part 2)(Tangren, John) (Entered: 01/22/2007) |
| 01/23/2007 | 2227 | Docket Annotation re: 2222 MOTION for Certificate of Appealability *for Interlocutory Appeal*. This docket entry was modified to clarify this is a motion for certification of an interlocutory appeal, not for certificate of appealability. Text only entry - no document attached. (gms, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2228 | Docket Annotation re: 2223 Brief in Support of Motion. This docket entry |

| | | |
|---|---|---|
| | | was modified to clarify this is a brief in support of a motion for certification, not for certificate of appealability. Text only entry - no document attached. (gms, ) (Entered: 01/23/2007) |
| 01/23/2007 | 2229 | MOTION for Hearing/Conference by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 01/23/2007) |
| 01/24/2007 | 2230 | ORDER granting Defendants' 2219 Motion to Clarify on the Need to Resubmit Trial Exhibits to the Court; Denying Defendants' 2229 Motion for Status Hearing/Conference. Plaintiffs shall file a response to Defendants' Motion for Certification of Interlocutory Appeal by 02/12/07 and Defendants shall file a reply no later than 02/27/07. The set of cited trial exhibits and index shall be submitted to the Clerk's office. For the remainder of this action, the parties shall deliver to chambers courtesy hard copy of any filing that in total exceeds 50 pages in length. Signed by Judge John L. Kane on 01/24/07.(jjh, ) (Entered: 01/24/2007) |
| 02/02/2007 | 2231 | Unopposed MOTION for Extension of Time to File Response/Reply as to 2224 MOTION for New Trial *or, in the Alternative, for a Remittitur of Damages*, 2220 Renewed MOTION for Judgment as a Matter of Law, 2222 MOTION for Certificate of Appealability *for Interlocutory Appeal*, 2223 Brief in Support of Motion,, 2226 Response to Motion, 2221 Brief in Support of Motion, 2225 Brief in Support of Motion,,, by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 02/02/2007) |
| 02/02/2007 | 2232 | ORDER granting 2231 Plas Unopposed MOTION for Extension of Time to File Response as to 2224 MOTION for New Trial or, in the Alternative, for a Remittitur of Damages, 2220 Renewed MOTION for Judgment as a Matter of Law, 2222 MOTION for Certificate of Appeal. Responses due no later than 3/5/07 and Replies due by 3/20/2007. Plas shall file a reply in support of their Motion for Entry of Jgm no later than 3/5/07,Signed by Judge John L. Kane on 2/2/07.(erv, ) (Entered: 02/02/2007) |
| 02/05/2007 | 2233 | Unopposed MOTION to Withdraw as Attorney *Jennifer MacNaughton* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (MacNaughton, Jennifer) (Entered: 02/05/2007) |
| 02/05/2007 | 2234 | Minute ORDER granting Unopposed 2233 Motion to Withdraw as Attorney. Attorney Jennifer E. MacNaughton terminated for Plaintiffs, by Judge John L. Kane on 02/05/07.(jjh, ) (Entered: 02/05/2007) |
| 02/28/2007 | 2235 | Second MOTION For Extension of Time to *Respond/Reply to Defendants' Submissions of 1/22/07* by Plaintiff Merilyn Cook. (Nordberg, Peter) (Entered: 02/28/2007) |
| 02/28/2007 | 2236 | Minute ORDER granting Plaintiff's Unopposed 2235 Motion for Extension of Time to Respond/Reply to Defendant's Submission of 01/22/07, filed 02/28/07. Plaintiff's responses/replies are due 03/19/07; Defendants' replies due 04/03/07 by Judge John L. Kane on 02/28/07. |

| | | (jjh, ) (Entered: 03/01/2007) |
|---|---|---|
| 03/19/2007 | 2237 | BRIEF in Opposition re 2220 Renewed MOTION for Judgment as a Matter of Law filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 03/19/2007) |
| 03/19/2007 | 2238 | BRIEF in Opposition re 2222 MOTION for Certificate of Appealability *for Interlocutory Appeal* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 03/19/2007) |
| 03/19/2007 | 2239 | BRIEF in Opposition re 2224 MOTION for New Trial *or, in the Alternative, for a Remittitur of Damages* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Nordberg, Peter) (Entered: 03/19/2007) |
| 03/19/2007 | 2240 | REPLY to Response to Motion re 2169 MOTION for Entry of Judgment under Rule 54(b) filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Nordberg, Peter) (Entered: 03/19/2007) |
| 03/27/2007 | 2241 | Unopposed MOTION for Extension of Time to File Response/Reply as to 2237 Brief in Opposition to Motion, 2238 Brief in Opposition to Motion, 2239 Brief in Opposition to Motion, by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 03/27/2007) |
| 03/28/2007 | 2242 | Minute ORDER granting Defendants' Unopposed 2241 Motion for Extension of Time to File Response to 2237 Brief in Opposition by 04/24/07 by Judge John L. Kane on 03/28/07.(jjh, ) (Entered: 03/28/2007) |
| 04/03/2007 | 2243 | STATEMENT re 2169 MOTION for Entry of Judgment under Rule 54(b), 2240 Reply to Response to Motion, by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Proposed Document Corrected Proposed Form of Judgment)(Nordberg, Peter) (Entered: 04/03/2007) |
| 04/20/2007 | 2244 | Unopposed MOTION for Extension of Time to File Response/Reply as to 2237 Brief in Opposition to Motion, 2238 Brief in Opposition to Motion, 2239 Brief in Opposition to Motion, by Defendants Dow Chemical |

| | | Company, Rockwell International Corporation. (Tangren, John) (Entered: 04/20/2007) |
|---|---|---|
| 04/23/2007 | 2245 | Minute Order: Defendants Unopposed Motion for Extension of Time (doc. #2244), filed 04/20/07, is GRANTED up to and including 04/27/07 by Judge John L. Kane on 04/23/07.(jjh, ) (Entered: 04/23/2007) |
| 04/26/2007 | 2246 | Unopposed MOTION for Extension of Time to File Response/Reply as to 2237 Brief in Opposition to Motion, 2238 Brief in Opposition to Motion, 2239 Brief in Opposition to Motion, by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 04/26/2007) |
| 04/26/2007 | 2247 | MINUTE ORDER granting 2246 Unopposed MOTION for Extension of Time to File Response as to 2237 Brief in Opposition to Motion, 2238 Brief in Opposition to Motion, 2239 Brief in Opposition to Motion,to and incl 5/1/07. Signed by Judge John L. Kane on 4/26/07.(erv, ) (Entered: 04/26/2007) |
| 04/27/2007 | 2248 | BRIEF in Support re 2220 Renewed MOTION for Judgment as a Matter of Law filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Tangren, John) (Entered: 04/27/2007) |
| 05/01/2007 | 2249 | BRIEF in Support re 2224 MOTION for New Trial *or, in the Alternative, for a Remittitur of Damages* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Tangren, John) (Entered: 05/01/2007) |
| 05/01/2007 | 2250 | BRIEF in Support re 2222 MOTION for Certificate of Appealability *for Interlocutory Appeal* filed by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Conventionally Submitted Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Tangren, John) (Entered: 05/01/2007) |
| 05/01/2007 | 2251 | Conventionally Submitted Material : Copy of CD received from Colorado State Archives filed by Defendant Dow Chemical Company. Attched to Doc. #2250, attachment #2. Text Only Entry - No Document Attached (jjh, ) (Entered: 05/02/2007) |
| 05/08/2007 | 2252 | NOTICE re 2230 Order on Motion to Clarify, Order on Motion for Hearing/Conference,,,, by Defendants Dow Chemical Company, Rockwell International Corporation, Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice (Attachments: # 1 Conventionally Submitted Attachment)(Tangren, John) (Entered: 05/08/2007) |
| 05/08/2007 | 2253 | Conventionally Submitted Material: Trial Exhibits in boxes 1-7. Filed by Defendant Dow Chemical Company Text Only Entry - No Document Attached (jjh, ) (Entered: 05/08/2007) |

| | | |
|---|---|---|
| 09/25/2007 | 2254 | SUPPLEMENT/AMENDMENT to 2249 Brief in Support of Motion, 2248 Brief in Support of Motion, 2250 Brief in Support of Motion, by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2 (Part 1 of 2)# 3 Exhibit 2 (Part 2 of 2)# 4 Exhibit 3 (Part 1 of 2)# 5 Exhibit 3 (Part 2 of 2))(Bronesky, Joseph) (Entered: 09/25/2007) |
| 09/25/2007 | 2255 | RESPONSE to 2254 Supplement/Amendment, by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 09/25/2007) |
| 10/31/2007 | 2256 | Docket Annotation. Upon the instruction of chambers, the noticing to Jonathan Auerbach has been terminated in this case. His firm advises he has left their employment. Text only entry - no document attached (gmssl, ) (Entered: 10/31/2007) |
| 01/07/2008 | 2257 | STATEMENT re 2169 MOTION for Entry of Judgment under Rule 54(b), 2240 Reply to Response to Motion, 2170 Brief in Support of Motion, 2243 Statement, by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Exhibit Plaintiffs' Amended Proposed Final Judgment) (Nordberg, Peter) (Entered: 01/07/2008) |
| 03/03/2008 | 2258 | Unopposed MOTION to Withdraw *Appearance of John Tangren* by Defendants Dow Chemical Company, Rockwell International Corporation. (Bronesky, Joseph) (Entered: 03/03/2008) |
| 03/03/2008 | 2259 | MINUTE ORDER granting 2258 Unopposed Motion to Withdraw Appearance of John Tangren, by Judge John L. Kane on 3/3/08.(sss, ) (Entered: 03/03/2008) |
| 04/04/2008 | 2260 | SUGGESTION OF DEATH of *Representative Plaintiff Gertrude Babb* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 04/04/2008) |
| 05/20/2008 | 2261 | MEMORANDUM OPINION AND ORDER ON PENDING MOTIONS: Defendants' 2220 Renewed Motion for Judgment as a Matter of Law is denied. Defendants' 2224 Motion for a New Trial or, in the Alternative, for a Remittitur of Damages is denied. Defendants' 2222 Motion for Certification of Interlocutory Appeal is denied. Plaintiffs' 2169 Motion for Entry of Judgment is granted in part and denied in part as discussed in attached order. Execution of the Final Judgment and Plan of Allocation, as well as proceedings to recover attorney fees, costs and expenses, is stayed pending appeal. Signed by Judge John L. Kane on 5/20/08.(sss, ) Modified |

| | | on 5/21/2008 to correct typographical errors (sss, ). (Entered: 05/20/2008) |
|---|---|---|
| 05/23/2008 | 2262 | Docket Annotation re: 2261 Order on Motion. The NEF for this document to Holly Shook was returned as undeliverable. The firm advises she is no longer employed by them. They will file a motion to withdraw. Text only entry - no document attached (gms, ) (Entered: 05/23/2008) |
| 05/30/2008 | 2263 | STATEMENT *re Proposed Form of Final Judgment and Plan of Allocation* by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Attachments: # 1 Revised Proposed Form of Final Judgment, # 2 Final Judgment Redline, # 3 Revised Proposed Plan of Allocation, # 4 Plan of Allocation Redline)(Nordberg, Peter) (Entered: 05/30/2008) |
| 06/02/2008 | 2264 | FINAL JUDGMENT in favor of Delores Schierkolk, Gertrude Babb, Lorren Babb, Merilyn Cook, Richard Bartlett, Sally Bartlett, William Schierkolk, Jr against Dow Chemical Company, Rockwell International Corporation pursuant to jury verdict of 2/14/2006. Execution on this Final Judgment is stayed pending appeal. Signed by Judge John L. Kane on 6/2/2008. (Attachments: # 1 Appendix A, # 2 Appendix B)(sss, ) (Entered: 06/02/2008) |
| 06/04/2008 | 2265 | NOTICE of Entry of Appearance *of James M. Golden* by James M. Golden on behalf of Dow Chemical Company, Rockwell International Corporation (Golden, James) (Entered: 06/04/2008) |
| 06/04/2008 | 2266 | STIPULATION re 2264 Judgment, *and Proposed Order for an Interim Stay Pending Defendants' Exhaustion of Efforts to Obtain a Stay Pending Appeal without Posting Bond* by Defendants Dow Chemical Company, Rockwell International Corporation. (Golden, James) (Entered: 06/04/2008) |
| 06/04/2008 | 2267 | Unopposed MOTION to Withdraw as Attorney *(Holly Shook Attick)* by Plaintiff Merilyn Cook. (Kelly, Steven) (Entered: 06/04/2008) |
| 06/06/2008 | 2268 | MOTION to Stay re 2264 Judgment, *Pending Appeal* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Golden, James) (Entered: 06/06/2008) |
| 06/06/2008 | 2269 | Stipulation And ORDER For An Interim Stay Pending Defendants' Exhaustion of Efforts To Obtain A Stay Pending Appeal Without Posting A Bond: Plaintiffs shall respond to Defendant's 2268 MOTION for Stay Pending Appeal on or before 6/20/2008. Execution of the judgment is stayed as discussed in attached order. Signed by Judge John L. Kane on 6/6/2008. (sss, ) (Entered: 06/06/2008) |
| 06/10/2008 | 2270 | MINUTE ORDER granting 2267 Unopposed Motion to Withdraw Appearance of Holly Shook Attick. Attorney Holly Shook Attick terminated, by Judge John L. Kane on 6/10/2008.(sss, ) (Entered: 06/10/2008) |
| | | |

| 06/17/2008 | 2271 | RESPONSE to Motion re 2268 MOTION to Stay re 2264 Judgment, *Pending Appeal* filed by Plaintiffs Bank Western, Michael Dean Rice, Thomas L. Deimer, Rhonda J. Deimer, Stephen Sandoval, Peggy J. Sandoval, Sally Bartlett, Merilyn Cook, William Schierkolk, Jr, Delores Schierkolk, Richard Bartlett, Lorren Babb, Gertrude Babb, Michael Dean Rice. (Nordberg, Peter) (Entered: 06/17/2008) |
| 06/17/2008 | 2272 | Unopposed MOTION For Extension of Time to *Substitute Estate of Representative Plaintiff Gertrude Babb* by Plaintiff Gertrude Babb. (Nordberg, Peter) (Entered: 06/17/2008) |
| 06/17/2008 | 2273 | MINUTE ORDER granting Plaintiffs' 2272 Unopposed Motion for Six-Month Extension of Time to Substitute Estate of Class Representative Gertrude Babb up to and including 1/5/2009, by Judge John L. Kane on 6/17/2008.(sss, ) (Entered: 06/17/2008) |
| 06/17/2008 | 2274 | Unopposed MOTION to Stay re 2268 MOTION to Stay re 2264 Judgment, *Pending Appeal for Entry of Proposed Order Staying Execution* by Defendants Dow Chemical Company, Rockwell International Corporation. (Attachments: # 1 Exhibit A)(Golden, James) (Entered: 06/17/2008) |
| 06/18/2008 | 2275 | ORDER EXTENDING STAY PENDING APPEAL: Defendants' 2268 Motion for Stay Pending Appeal is granted without requiring Defendants to post a bond. The stay of execution of judgment set forth in the 2264 Final Judgment is extended until: (a) resolution of any appeal from the Final Judgment; or (b) expiration of the time allowed for filing any appeal from the FinalJudgment. The 2269 Interim Stay is dissolved as moot. Defendants' [2274 Unopposed Motion for Entry of Proposed Order Staying Execution of Judgment Pending Appeal is denied as moot. Signed by Judge John L. Kane on 6/18/2008.(sss, ) (Entered: 06/19/2008) |
| 06/19/2008 | 2276 | NOTICE OF APPEAL as to 2264 Judgment, 2261 Order on Motion for Entry of Judgment under Rule 54(b), Order on Motion for Judgment as a Matter of Law, Order on Motion for Certificate of Appealability, Order on Motion for New Trial, Order on Motion for Entry of Judgment under Rule 54(b),,,, Order on Motion for Entry of Judgment under Rule 54(b),,, by Defendant Rockwell International Corporation (Bronesky, Joseph) (Entered: 06/19/2008) |
| 06/19/2008 | 2277 | NOTICE OF APPEAL as to 2264 Judgment, 2261 Order on Motion for Entry of Judgment under Rule 54(b), Order on Motion for Judgment as a Matter of Law, Order on Motion for Certificate of Appealability, Order on Motion for New Trial, Order on Motion for Entry of Judgment under Rule 54(b),,,, Order on Motion for Entry of Judgment under Rule 54(b),,, by Defendant Dow Chemical Company (Bronesky, Joseph) (Entered: 06/19/2008) |