# EXHIBIT 3

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

|  |  |
|---|---|
| MERILYN COOK, et al.,<br>      Plaintiffs,<br><br>v.<br><br>ROCKWELL INTERNATIONAL<br>CORPORATION AND<br><br>THE DOW CHEMICAL COMPANY<br><br>      Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)    Civil Action No. 90-K-181<br><br><br><br><br><br>**AFFIDAVIT OF<br>DR. JOHN A. AUXIER** |

1.      My name is John A. Auxier.

2.      My area of expertise is health physics. My academic degrees include an AB in physics, an MS in physics, and a Ph.D. in Nuclear Engineering with a major in health physics and a minor in radiobiology. I have over 40 years of experience in the field of health physics, in both research and applications. I have received Comprehensive Certification by the American Board of Health Physics and I am a member of the American Academy of Health Physics. I am a Past President of both the Academy and the Health Physics Society. I have assessed the performance of numerous facilities with respect to radiation protection standards and environmental radioactivity standards. I am familiar with, and have worked with, the applicable federal limits for environmental radioactivity at and near nuclear facilities. My further qualifications to provide this affidavit are detailed in my Curriculum Vitae (Attachment 1).

3.      The purpose of this affidavit is to describe the concentration standards for specific radionuclides in air and water in off-site locations in the vicinity of the Rocky Flats Plant from

1

1953 through 1989, and to present a comparison of measured radionuclide concentrations in off-site locations with radionuclide concentration standards.

4.　　The U.S. Atomic Energy Commission (AEC) and its successors, the Energy Research and Development Administration (ERDA) and the Department of Energy (DOE), have specified the levels of radiation and radioactive materials that may be present in the environment from operations of AEC/ERDA/DOE facilities.

5.　　The standards for concentrations of radioactive materials in air and water at uncontrolled locations accessible by the general public have been issued by the AEC/ERDA/DOE through Instructions, Manual Chapters, Orders, and in a limited number of cases, through memoranda. Permissible concentrations of most radionuclides (including isotopes of plutonium, cesium, strontium, uranium, and thorium) in air and water at uncontrolled locations accessible to the general public have been listed by the AEC/ERDA/DOE in tables of values contained in the Instructions, Manual Chapters, and Orders that were applicable at the time.

6.　　I have reviewed the expert reports submitted by the plaintiffs' experts, and have found that plutonium (specifically, $^{239+240}$Pu) is the only radionuclide for which plaintiffs' experts have calculated concentrations. In addition, the definitions of the medical monitoring class and the property class are based on $^{239+240}$Pu. Therefore, this affidavit focuses on $^{239+240}$Pu concentrations. (Plutonium-240 has essentially the same radiobiological properties as plutonium-239, and limits for the two radionuclides are identical. For the purposes of this affidavit, "$^{239}$Pu" shall mean plutonium-239 and plutonium-240, combined.)

7.　　The standards presented are for $^{239}$Pu in air and water at off-site locations applicable to operations of the Rocky Flats Plant (RFP) from 1953 through 1989. The standards for concentrations for other radionuclides associated with operations at RFP are also listed in the documents referenced herein.

8.　　The standards used by the AEC and its successors for permissible concentrations of radioactive materials in air and water at uncontrolled locations accessible to the general public were (and are) based on recommendations of national and international organizations for radiation protection, the National Council on Radiation Protection and Measurements (NCRP) and International Commission on Radiological Protection (ICRP), respectively. The recommendations of the NCRP and the ICRP were also incorporated in 10 CFR Part 20, "Standards for the Protection Against Radiation". For example, during the interval 1963 - 1978,

2

the AEC/ERDA/DOE limits for concentrations of plutonium in air applicable to off-site individuals were identical to the 10 CFR Part 20 limits.

9.      The standards for radionuclide concentrations were determined by the NCRP and ICRP to be levels that are protective of human health, based on data available at the time.

10.     The standards for protection for internally-deposited $^{239}$Pu were prescribed for personnel at AEC facilities in 1951.  {D. F. Shaw, AEC Letter to Operations Contractors re: "Permissible Levels of Radiation and Concentrations of Radioactive Isotopes",  January 3, 1951} (Attachment 2)

11.     These standards were based on data presented at the Tripartite Conferences beginning in 1949. {"The Tripartite Conferences on Radiation Protection - Canada, United Kingdom, United States (1949-1953)", U.S. Department of Energy, 1984.} The permissible activity of $^{239}$Pu in the body was derived by a direct comparison with the maximum permissible activity of $^{226}$Ra in the body, incorporating differences in physical and metabolic properties of $^{239}$Pu and $^{226}$Ra.  Permissible concentrations of $^{239}$Pu in air and water were calculated from the permissible body content, using standard inhalation and ingestion rates.

12.     This method for determining the protection standards for $^{239}$Pu was adopted by the ICRP in "Recommendations of the International Commission on Radiological Protection", {National Bureau of Standards (NBS) Handbook 47, U.S. Department of Commerce, June 29, 1951} (Attachment 3), and in "Recommendations of the International Commission on Radiological Protection - Report of Committee II on Permissible Dose for Internal Radiation", {ICRP Publication 2, Pergamon Press, 1959.}

13.     The NCRP also adopted this method for determining permissible concentrations of $^{239}$Pu in air and water in "Maximum Permissible Amounts of Radioisotopes in the Human Body and Maximum Permissible Concentrations in Air and Water" {NBS Handbook 52, U.S. Department of Commerce, March 20, 1953} (Attachment 4), and "Maximum Permissible Body Burdens and Maximum Permissible Concentrations of Radionuclides in Air and Water for Occupational Exposure" {NBS Handbook 69, U.S. Department of Commerce, June 5, 1959} (Attachment 5).  Changes in $^{239}$Pu protection standards derived with this method over time were due to changes (and improvements) in the knowledge of $^{239}$Pu and $^{226}$Ra metabolism parameters.

3

14.     The ICRP and NCRP protection standards for $^{239}$Pu continued to be based on this method until the ICRP published the recommendations contained in "Limits for Intakes of Radionuclides by Workers" {ICRP Publication 30, Part 1, Pergamon Press, July 1978.}

15.     The protection standards for $^{239}$Pu presented in ICRP Publication 30 were derived from internal radiation dose limits recommended in "Recommendations of the International Commission on Radiological Protection" {ICRP Publication 26, Pergamon Press, January 1977}, the internal dose calculation methods described in ICRP Publication 30, and the metabolic data for $^{239}$Pu available as of 1978 and summarized in ICRP Publication 30.

16.     Although the protection standards presented in ICRP Publication 30 were derived for occupationally-exposed individuals, the calculation methods presented in ICRP Publication 30 were used by DOE with the radiation dose standards for the general public recommended by the NCRP in "Control of Air Emissions of Radionuclides" {NCRP Statement No. 6, September 18, 1984} to calculate protection standards for the general public. {W. A. Vaughan, DOE Memorandum to Distribution, U.S. Department of Energy, August 5, 1985}

17.     It is important to note that permissible concentrations are derived with the assumption that individuals are continuously exposed to the radionuclides at the specified concentrations.

18.     The NCRP recommended that: "[i]n the determination of the population dose in the vicinity of radiation sources, proper consideration should be given to occupancy factor and to workload. The exposure of individuals outside of controlled areas may be integrated over periods up to one year." {Maximum Permissible Radiation Exposures to Man, A Preliminary Statement of the National Committee on Radiation Protection and Measurement", Radiology, Vol. 68 , p. 261, 1957} (Attachment 6)

19.     The permissible concentration of $^{239}$Pu in air was specified by the AEC on January 3, 1951, for "the guidance of AEC and AEC-installation personnel" to be 2 x 10$^{-12}$ microcuries per cubic centimeter ($\mu$Ci/cm$^3$), equal to 2 picocuries per cubic meter (pCi/m$^3$). {D. F. Shaw, AEC Letter  dated January 3, 1951} (Attachment 2) This limit was specifically agreed upon in the Tripartite Conferences {U.S. Department of Energy, 1984} and affirmed by the ICRP on June 29, 1951.  NBS Handbook 47.

20.     On February 26, 1954, the AEC issued Manual Chapter 0522 that specified the "codes and standards that may be used for guidance in questions pertaining to radiation

4

protection." {"Basic Guides for Radiation Protection", Manual Chapter 0522, U.S. Atomic Energy Commission, February 26, 1954} (Attachment 7)  Included in the list of standards was NBS Handbook 52 (published for the NCRP), which listed the applicable "maximum permissible concentration in air" of $^{239}$Pu as 2 x $10^{-12}$ μCi/cm$^3$ (equal to 2 pCi/m$^3$). {"Maximum Permissible Amounts of Radioisotopes in the Human Body and Maximum Permissible Concentrations in Air and Water",  National Bureau of Standards Handbook 52, U.S. Department of Commerce, March 20, 1953} (Attachment 4)

21.     AEC Manual Chapter 0550 was issued on August 29, 1957, and included reference to the NCRP recommendations of January 8, 1957. {"Codes and Standards for Health, Safety, and Fire Protection", Manual Chapter 0550, U.S. Atomic Energy Commission, August 29, 1957} (Attachment 8).  Those recommendations of the NCRP pertaining to radionuclides that could give an internal dose included the statement "[f]or individuals outside of controlled areas, the maximum permissible concentrations should be one-tenth of those for occupational exposures." {"Maximum Permissible Radiation Exposures to Man, A Preliminary Statement of the National Committee on Radiation Protection and Measurement", Radiology, Vol. 68 , p. 261, 1957} (Attachment 6).  This additional requirement changed the applicable permissible concentration for $^{239}$Pu in air in uncontrolled areas to 0.2 pCi/m$^3$, effective August 29, 1957. {"Codes and Standards for Health, Safety, and Fire Protection", Manual Chapter 0550, U.S. Atomic Energy Commission, August 29, 1957} (Attachment 8).

22.     On August 12, 1963, the AEC issued Manual Chapter 0524, "Standards for Radiation Protection", that included a table of "Concentrations in Air and Water Above Natural Background", derived from the values in NBS Handbook 69, "Maximum Permissible Body Burdens and Maximum Permissible Concentrations of Radionuclides in Air and in Water for Occupational Exposure." {NBS Handbook 69, June 5, 1959} (Attachment 5).  The applicable permissible concentration for $^{239}$Pu in air listed in Manual Chapter 0524 was 1 x $10^{-12}$ μCi/cm$^3$ (equal to 1 pCi/m$^3$).  {AEC Manual Chapter 0524, August 12, 1963} (Attachment 9).

23.     AEC Manual Chapter 0524 also included the provision that "the average exposure of a suitable sample of an exposed population group is not in excess of one-third of annex 1, table II standards."  Therefore, the applicable permissible concentration of $^{239}$Pu in air in uncontrolled areas for a population group became 0.33 pCi/m$^3$ on August 12, 1963 (Attachment 9).

5

24. Subsequent versions of AEC and ERDA Manual Chapter 0524 continued in effect until May 5, 1980, when DOE issued DOE Order 5480.1, including "Chapter XI, Requirements for Radiation Protection". The applicable permissible concentration of $^{239}$Pu in air continued to be 0.33 pCi/m$^3$. (This included application of the three-fold reduction "when applied to a suitable sample of the population."). {"Environmental Protection, Safety, and Health Protection Program for DOE Operations", DOE Order 5480.1, U.S. Department of Energy, May 5, 1980} (Attachment 10)

25. On August 13, 1981, DOE issued Order DOE 5480.1A, "Environmental Protection, Safety, and Health Protection Program for DOE Operations." The applicable permissible concentration of $^{239}$Pu in air continued to be 0.33 pCi/m$^3$. {"Environmental Protection, Safety, and Health Protection Program for DOE Operations", DOE Order 5480.1A, U.S. Department of Energy, August 13, 1981} (Attachment 11)

26. DOE Order 5480.1A was superseded by DOE Order 5400.5 on February 8, 1990. { "Radiation Protection of the Public and the Environment", DOE Order 5400.5, U.S. Department of Energy, February, 1990}

27. On August 5, 1985, DOE adopted "an interim standard for DOE environmental activities for all exposure pathways", and the applicable concentration for air after August 5, 1985, was 0.04 pCi/m$^3$. {W. A. Vaughan, DOE Memorandum to Distribution, U.S. Department of Energy, August 5, 1985} (Attachment 12)

28. The applicable permissible concentrations of $^{239}$Pu in air in uncontrolled areas accessible to members of the public for the period from 1953 through 1989 are summarized below in Table 1:

**Table 1**

**Permissible $^{239}$Pu Concentration in Air**

| Dates | (pCi/m$^3$) |
|---|---|
| January 3, 1951 - August 28, 1957 | 2.0 |
| August 29, 1957 - August 11, 1963 | 0.2 |
| August 12, 1963 - August 4, 1985 | 0.33 |
| August 5, 1985 - December 31, 1989 | 0.04 |

29. Measured concentrations of radioactive materials in air at a specific location averaged over periods of up to one year, i.e., annual average concentrations, may be used when

6

comparing environmental concentrations with the applicable permissible concentration standards.  {AEC Manual Chapter 0524, August 12, 1963} (Attachment 9)

30.     The applicable permissible concentration of $^{239}$Pu in water specified by the AEC on January 3, 1951, for "the guidance of AEC and AEC-installation personnel", was 1.5 x 10$^{-6}$ $\mu$Ci/cm$^3$, equal to 1,500 picocuries per liter (pCi/L).  {D. F. Shaw, AEC Letter to Operations Contractors, January 3, 1951} (Attachment 2)

31.     This limit was specifically agreed upon in the Tripartite Conferences {U.S. Department of Energy, 1984} and affirmed by the ICRP on June 29, 1951.  {NBS Handbook 47} (Attachment 3)

32.     On February 26, 1954, the AEC issued Manual Chapter 0522 that specified the "codes and standards that may be used for guidance in questions pertaining to radiation protection."  {AEC Manual Chapter 0522, 1954} (Attachment 7)  Included in the list of standards was NBS Handbook 52, which listed the applicable "maximum permissible concentration in water" of $^{239}$Pu as 1.5 x 10$^{-6}$ $\mu$Ci/cm$^3$ (1,500 pCi/L).  {NBS Handbook 52, March 20, 1953} (Attachment 4)

33.     AEC Manual Chapter 0550 was issued on August 29, 1957, and included reference to the NCRP recommendations of January 8, 1957.  Those recommendations of the NCRP for radionuclides that could give an internal dose included the statement, "[f]or individuals outside of controlled areas, the maximum permissible concentrations should be one-tenth of those for occupational exposures." {Radiology Vol. 68, 1957}.  This additional requirement changed the applicable permissible concentration for $^{239}$Pu in water in uncontrolled areas to 150 pCi/L, effective August 29, 1957.  {AEC Manual Chapter 0550, 1957} (Attachment 8)

34.     On August 12, 1963, the AEC issued Manual Chapter 0524, "Standards for Radiation Protection", that included a table of "Concentrations in Air and Water Above Natural Background", derived from the values in NBS Handbook 69, "Maximum Permissible Body Burdens and Maximum Permissible Concentrations of Radionuclides in Air and in Water for Occupational Exposure." {NBS Handbook 69, June 5, 1959} (Attachment 5)  The applicable permissible concentration of $^{239}$Pu in water listed in Manual Chapter 0524 was 5 x 10$^{-6}$ $\mu$Ci/cm$^3$ (5,000 pCi/L). {AEC Manual Chapter 0524, 1963} (Attachment 9)

7

35.     AEC Manual Chapter 0524 (August 12, 1963) also included the provision, "the average exposure of a suitable sample of an exposed population group is not in excess of one-third of annex 1, table II standards." Therefore, the applicable permissible concentration of $^{239}$Pu in water in uncontrolled areas became 1,667 pCi/L on August 12, 1963. {AEC Manual Chapter 0524, 1963} (Attachment 9)

36.     Subsequent versions of AEC and ERDA Manual Chapter 0524 continued in effect until May 5, 1980, when DOE issued Order DOE 5480.1, including Chapter XI, "Requirements for Radiation Protection". The applicable permissible concentration of $^{239}$Pu in water continued to be 1,667 pCi/L. (This included application of the three-fold reduction "when applied to a suitable sample of the population.") {U.S. DOE Order 5480.1, 1980} (Attachment 10)

37.     On August 13, 1981, DOE issued Order DOE 5480.1A, "Environmental Protection, Safety, and Health Protection Program for DOE Operations." The applicable permissible concentration of $^{239}$Pu in water in uncontrolled areas continued to be 1,667 pCi/L. {U.S. DOE Order 5480.1A} (Attachment 11)

38.     DOE Order 5480.1A was superseded by DOE Order 5400.5 on February 8, 1990. {"Radiation Protection of the Public and the Environment", DOE Order 5400.5, U.S. Department of Energy, February, 1990}

39.     On August 5, 1985, DOE adopted "an interim standard for DOE environmental activities for all exposure pathways", and the applicable concentration for water after August 5, 1985, was 30 pCi/L. {W. A. Vaughan, DOE Memorandum to Distribution, U.S. Department of Energy, August 5, 1985} (Attachment 12)

40.     The applicable permissible concentrations of $^{239}$Pu in water in uncontrolled areas accessible to members of the public for the period from 1953 to 1989 are summarized below in Table 2:

**Table 2**

**Permissible $^{239}$Pu Concentration in Water**

| Dates | (pCi/L) |
|---|---|
| January 3, 1951 - August 28, 1957 | 1,500 |
| August 29, 1957 - August 11, 1963 | 150 |
| August 12, 1963 - August 4, 1985 | 1,667 |
| August 5, 1985 - December 31, 1989 | 30 |

FURTHER AFFIANT SAYETH NOT

NOTARIZED:

My commission expires August 2, 1997.

John. A. Auxier
July 29, 1997

ATTACHMENT 2

AEC DBM LETTER

January 3, 1951

0056934

RECEIVED

JAN 4 1951

G. R. PROUT

IN REPLY
REFER TO:

ODH:RLP

**UNITED STATES
ATOMIC ENERGY COMMISSION**

HANFORD OPERATIONS OFFICE
P. O. BOX 550
RICHLAND, WASHINGTON

JAN 3 1951

Management copy
Action copy sent To:  805
1. H M Parker
2.

Information Copies sent To:
1. ~~An WA Norwood~~
2. G N Gross
3. H Ma L Freminger
4. W C Johnson
5.
6.
7. F. K. McCune

Date 1-4-51  @

General Electric Company
Hanford Works
Richland, Washington

Attention:  Mr. G. R. Prout, General Manager

Subject:  PERMISSIBLE LEVELS OF RADIATION AND CONCENTRATIONS
OF RADIOACTIVE ISOTOPES

Gentlemen:

The attached statements prepared by the Division of Biology and
Medicine, A.E.C. Washington Office, specify the maximum per-
missible levels of external radiation and the maximum per-
missible concentrations of certain radioactive isotopes as applied
to A.E.C. and A.E.C-installation personnel. These new limits
supersede the recommendations contained in our letter of March 29,
1950, subject "Permissible Levels of Radiation".

The tolerances listed in Group I of Attachment B are firmly based
on the best available data and opinion. Values in Group II of
Attachment B are those suggested at the Chalk River Conference,
but are considered to be based on insufficient supporting data
and are included for information only. It is considered unlikely
that the permissible values listed in Attachment B will be altered
appreciably in the next several years.

We would appreciate receiving your opinion as to whether applica-
tion of the new tolerances will have any adverse effect on Hanford
Works operations.

Very truly yours,

David F. Shaw

David F. Shaw
Manager

Enclosures:
7 cys of
Attachments A, B & C

RECEIVED
OCT 24 1995
1820

FOR OFFICIAL USE ONLY

ATTACHMENT

## PERMISSIBLE LEVELS OF EXTERNAL RADIATION

The maximal permissible level for chronic exposure of the total body to penetrating radiation (beta, gamma, X-rays) shall be at the rate of 0.3 rep per week at an effective depth in soft tissue of 5 centimeters, assumed to be the depth of the blood-forming organs. A measured dose not exceeding the rate of 0.3 rep per week in air will be assumed to meet these requirements.

For soft components of radiation (including beta rays with energy less than 2 Mev), an additional rate of 0.2 rep per week, as measured in air, is permissible. The maximal permissible level for chronic exposure to the basal layer of the skin, at a depth corresponding to 7 milligrams per square centimeter, may thus be at the rate of 0.5 rep per week -- but with the restriction that the dose at the depth of the blood-forming organs shall not exceed the rate of 0.3 rep per week.

In case of exposures limited to the hands and forearms, the maximal permissible dose shall be 1.5 rep per week, measured in air or at the basal layer of the skin.

Weekly (or bi-weekly) exposure records should be kept of all personnel who are subject to such exposure. For administrative purposes, however, exposure levels may be considered in terms of the average taken over a longer period of time not to exceed three months. A single week's exposure need not be considered excessive if it is not over twice the permissible level of 0.3 rep per week (or twice the level of 0.5 rep per week under the appropriate conditions), provided the average weekly exposure over three months does not exceed the maximal permissible limit.

FOR OFFICIAL USE ONLY

0056937

FOR OFFICIAL USE ONLY

ATTACHMENT B

## LIST OF PERMISSIBLE RADIO—ISOTOPE CONCENTRATIONS
## FOR THE GUIDANCE OF AEC AND AEC—INSTALLATION PERSONNEL
## BASED ON HARVELL AND CHALK RIVER CONFERENCES

### GROUP I---BASED ON HARVELL AND AEC CONFERENCES

| ISOTOPE | MAXIMUM PERMISSIBLE BODY BURDEN | PERMISSIBLE* AIR CONCENTRATION | PERMISSIBLE** WATER CONCENTRATION |
|---|---|---|---|
| $Ra^{226}$ | 0.1 $\mu c$ (bone) | $8 \times 10^{-12}$ $\mu c/cc$ | $4 \times 10^{-5}$ $\mu c/cc$ |
| $Pu^{239}$ | 0.04 $\mu c$ (bone) | $2 \times 10^{-12}$ $\mu c/cc$ | $1.5 \times 10^{-6}$ $\mu c/cc$ |
| $U^{Natural}$ | --- | $1.7 \times 10^{-11}$ $\mu c/cc$ ($25 \mu g/m^3$) | --- |
| Soluble $U^{233}$ | 0.04 $\mu c$ (bone) | $8 \times 10^{-10}$ $\mu c/cc$ | $1.6 \times 10^{-4}$ $\mu c/cc$ |
| Insoluble $U^{233}$ | 0.008 $\mu c$ (lung) | $1.6 \times 10^{-11}$ $\mu c/cc$ | --- |
| Sol. $U^{235} + U^{234}$ | 0.04 $\mu c$ (bone) | $8 \times 10^{-10}$ $\mu c/cc$ | $1.6 \times 10^{-4}$ $\mu c/cc$ |
| Insol. $U^{235} + U^{234}$ | 0.008 $\mu c$ (lung) | $1.6 \times 10^{-11}$ $\mu c/cc$ | --- |
| $I^{131}$ | 0.3 $\mu c$ (body) | | |
| | 0.18 $\mu c$ (thyroid) | $4 \times 10^{-9}$ $\mu c/cc$ | $3 \times 10^{-5}$ $\mu c/cc$ |
| $H^3$ (as HTO) | $10^4$ $\mu c$ (body) | $5 \times 10^{-5}$ $\mu c/cc$ | 0.4 $\mu c/cc$ |
| (as HT) | --- | $5 \times 10^{-2}$ $\mu c/cc$ | --- |
| $Sr^{90}$ | 1 $\mu c$ | $1 \times 10^{-10}$ $\mu c/cc$ | $8 \times 10^{-7}$ $\mu c/cc$ |
| $Na^{24}$ | 15 $\mu c$ | --- | $8 \times 10^{-3}$ $\mu c/cc$ |
| $P^{32}$ | 10 $\mu c$ | --- | $3 \times 10^{-4}$ $\mu c/cc$ |

* Air concentrations are calculated on basis of 168 hours/week exposure, with breathing rate of $1.25 \times 10^6$ cc per hour of working time and $0.63 \times 10^6$ cc per hour of off-time. If exposure is during working time only, permissible concentrations may be increased accordingly.

** Water concentrations are based on assumption of 1.5 liters per day of intake as liquid, and 1.0 liters per day of intake in food.

FOR OFFICIAL USE ONLY

0056938

# FOR OFFICIAL USE ONLY
### ATTACHMENT B (cont.)

## GROUP II -- BASED ON CHALK RIVER CONFERENCE
### (for information only)

| ISOTOPE | MAXIMUM PERMISSIBLE BODY BURDEN | PERMISSIBLE AIR CONCENTRATION | PERMISSIBLE WATER CONCENTRATION |
|---|---|---|---|
| $C^{14}$ (as $CO_2$) | 300 $\mu c$ | $1 \times 10^{-6}$ $\mu c/cc$ | --- |
| $S^{35}$ | 200 $\mu c$ | $2 \times 10^{-6}$ $\mu c/cc$ | $1 \times 10^{-2}$ $\mu c/cc$ |
| $Co^{60}$ | 1 $\mu c$ | $2 \times 10^{-9}$ $\mu c/cc$ | $1 \times 10^{-5}$ $\mu c/cc$ |
| $A^{41}$ | --- | $1 \times 10^{-6}$ $\mu c/cc$ | --- |
| $Xe^{133}$ | --- | $1 \times 10^{-5}$ $\mu c/cc$ | --- |
| $Xe^{135}$ | --- | $3 \times 10^{-6}$ $\mu c/cc$ | --- |
| $Sr^{89}$ | 2.0 $\mu c$ | --- | --- |
| $Th^{234}$ ($UX_1$) | 0.8 $\mu c$ | --- | --- |

OC56939

FOR OFFICIAL USE ONLY

## BASES OF CALCULATION FOR HARWELL-AEC VALUES

| Isotope | $Ra^{226}$ | $Pu^{239}$ | $I^{131}$ | $H^3$ | $Sr^{90}$ | $Na^{24}$ | $P^{32}$ | $U^{233}$ AND $(U^{235}+U^{234})$ | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | SOLUBLE | INSOLUBLE |
| Radioactive Half-Life, $T_R$ | 1622 y | $2.4 \times 10^4$ y | 8d | 12.4 y | 25y | 14.8h | 14.3d | $1.6 \times 10^5$ y ($U^{233}$) | |
| Biological Half-Life, $T_B$ | $10^4$d | $10^4$d | 8d | 7d | $10^4$d | 7d | 14d | -- | --- |
| Effective[1] Mean Life | $10^4$d | $10^4$d | 12d | 10d | 7000d | 0.8d | 20d | 100d | 200d |
| Permissible Body Burden (µc) | 0.1 | 0.04 | 0.3 body 0.18 thyroid | $10^4$ | 1 | 15 | 20 | (bone) 0.04 | (lung) 0.008 |
| Permissible[2] Deposition per day (µc) | $10^{-5}$ | $4 \times 10^{-6}$ | 0.015 | $10^3$ | $1.4 \times 10^{+4}$ | 20 | 0.5 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ |
| Absorption via lungs and retained in critical organ | 6% | 10% | 20% | 100% | 6% | -- | -- | 2.5% | 12.5% |
| Permissible[3] conc. in air (µc/cc) | $8 \times 10^{-12}$ | $2 \times 10^{-12}$ | $4 \times 10^{-9}$ | $8 \times 10^{-5}$ | $1.2 \times 10^{-10}$ | -- | -- | $8 \times 10^{-10}$ | $1.6 \times 10^{-11}$ |
| Absorption via gut and retained in critical organ | 10% | 0.1% | 20% | 100% | 10% | 100% | 75% | 0.1% | --- |
| Permissible[3] conc. in water (µc/cc) | $4 \times 10^{-8}$ | $1.5 \times 10^{-6}$ | $3 \times 10^{-5}$ | 0.4 | $5.6 \times 10^{-7}$ | $8 \times 10^{-3}$ | $3 \times 10^{-6}$ | $1.6 \times 10^{-4}$ | --- |

(1) Effective mean life $= 1.45\ T_B T_R / (T_B / T_R)$

(2) Permissible deposition per day $=$ body burden/effective mean life

(3) Permissible conc. $=$ permissible deposition per day/(fraction absorbed x daily consumption) where daily consumption is $2 \times 10^7$ cc of air or $2.5 \times 10^3$ cc of water.

FOR OFFICIAL USE ONLY

ATTACHMENT 3

ICRP - NBS HANDBOOK 47
June 29, 1951

**U. S. Department of Commerce**   Charles Sawyer, Secretary
**National Bureau of Standards**   E. U. Condon, Director

# Recommendations of the
# International Commission on
# Radiological Protection

### and of the

# International Commission on
# Radiological Units
# 1950



## National Bureau of Standards Handbook 47
### Issued June 29, 1951

For sale by the Superintendent of Documents, Washington 25, D. C. - Price 15 cents

# Recommendations of the
# International Commission on
# Radiological Protection

G.P.O.

# Preface

This Handbook gives the recommendations agreed upon by the International Commission on Radiological Protection of the International Congress of Radiology at its recent meeting in London during the Sixth International Congress of Radiology in July 1950.

The International Congress of Radiology was organized in 1925 under the auspices of radiological and medical groups from all countries of the world. Official delegates to the Congress are named from the radiological societies and national standardization laboratories of each country. At the 1950 meetings 57 countries were represented.

The International Commission on Radiological Protection (ICRP) is one of the two permanent commissions operating under the auspices of the International Congress of Radiology. This Commission was first organized in 1928 and has been continuously active ever since. General meetings have been held during each Congress in which recommendations concerning radiological protection have been established.

Because of the rapid developments in the field of high-energy radiation and the advent of atomic energy, it has been necessary to make frequent revision of our ideas concerning radiological protection. With the development of knowledge in the biological and genetic fields, it appears that the older permissible dosage levels did not carry sufficiently large safety factors. For that reason, the permissible levels of exposure for the whole body have been lowered during the last few years.

At the same time, a new form of potential hazard has arisen because of the possibility of radioactive isotopes lodging within the body structure. While there is a great deal of uncertainty today regarding some of the factors involved when radioactive materials enter the body, it is, nevertheless, possible to lay down some tentative safety levels for ingested

isotopes.   These figures will undoubtedly be revised from time to time, but the present ones will serve as a reasonable guide.

The first part of the report gives the firm recommendations of the International Commission on Radiological Protection. The Supplement does not represent firm recommendations but gives, for informational purposes, the best available data on the permissible amounts of radioisotopes in the body.

The following individuals compose the International Commission on Radiological Protection and all were present at the London meetings:

SIR ERNEST ROCK CARLING, Chairman, Great Britain.

LAURISTON S. TAYLOR, Acting Secretary, U. S. A.

W. BINKS, Great Britain.

E. L. CHÉRIGIÉ, France.

A. J. CIPRIANI, Canada.

R. JAEGER, Germany.

W. V. MAYNEORD, Great Britain.

R. R. NEWELL, U. S. A.

R. SIEVERT, Sweden.

The next meeting of the International Commission on Radiological Protection will be held in Copenhagen in 1953.

E. U. CONDON, *Director*.

v

# Contents

|                                                                                           | Page |
|-------------------------------------------------------------------------------------------|------|
| Preface                                                                                   | IV   |
| I. Introduction                                                                           | 1    |
| II. Exposure to external radiation                                                        | 2    |
| 1. Exposure of individuals to X, gamma, and beta radiation                                | 2    |
| (a) Whole-body exposure                                                                   | 2    |
| (b) Critical tissues                                                                      | 3    |
| (c) Partial exposure                                                                      | 3    |
| 2. Whole-body exposure of individuals to neutrons                                         | 3    |
| III. Exposure to internal radiation                                                       | 3    |
| IV. Working conditions                                                                    | 4    |
| V. General X-ray and radium recommendations                                               | 4    |
| VI. X-ray protective recommendations                                                      | 5    |
| 1. Diagnostic work                                                                        | 5    |
| 2. Treatment                                                                              | 5    |
| VII. Electrical precautions in X-ray rooms                                                | 6    |
| VIII. Film storage precautions                                                            | 7    |
| IX. Radium protective recommendations                                                     | 7    |
| 1. Radium salts                                                                           | 7    |
| 2. Radon                                                                                  | 8    |
| 3. Radium-beam therapy                                                                    | 9    |
| Supplement on maximum permissible amounts of radioactive isotopes                         | 10   |

| | | | |
|---|---|---|---|
| $Ra^{226}$ | 10 | $C^{14}$ (as $CO_2$ in air) | 12 |
| $Pu^{239}$ | 11 | $Na^{24}$ | 13 |
| $Sr^{89}$ and $Sr^{90}$ ($+Y^{90}$) | 11 | $P^{32}$ | 13 |
| Natural uranium | 12 | $Co^{60}$ | 13 |
| $Po^{210}$ | 12 | $I^{131}$ | 14 |
| $H^3$ | 12 | | |

| | Page |
|---|---|
| Appendix I—Standard man | 16 |
| 1. Mass of organs | 16 |
| 2. Chemical composition | 16 |
| 3. Applied physiology | 17 |
| (1) Water balance | 17 |
| (2) Respiration | 17 |
| (3) Retention of particulate matter in the lungs | 17 |
| 4. Duration of exposure | 18 |
| (1) Duration of occupational exposure | 18 |
| (2) Duration of "lifetime" for nonoccupational exposure | 18 |
| Appendix II—Relative biological efficiency | 18 |

Page
- IV
- 1
- 2
a
- 2
- 2
- 3
- 3
- 3
- 3
- 4
- 4
- 5
- 5
- 5
- 6
- 7
- 7
- 7
- ͦ
- ͦ
ʳe
- 10
- 12
- 13
- 13
- 13
- 14

- 16
- 16
- 16
- 17
- 17
- 17
- 17
- 18
- 18

x-

- 18
- ˙8

# Recommendations of the International Commission on Radiological Protection 1950

## I. Introduction

Developments in nuclear physics and their practical applications since the last International Congress have greatly increased the number and scope of potential hazards. At the same time, biological research has led to an extension of our knowledge of the dangers associated with ionizing radiations. This increase of biological knowledge has not only brought a realization of the importance of certain effects, particularly carcinogenic and genetic effects, but has also provided more information as to the permissible levels of radiation. The International Commission on Radiological Protection has therefore adopted new radiation safety standards with more rigid criteria. Such standards must, in view of the still limited experience of the effects of radiation, be kept continually under review. It appears that the effects to be considered are:

1. Superficial injuries.
2. General effects on the body, particularly the blood and blood-forming organs, e. g., production of anemia and leukemias.
3. The induction of malignant tumors.
4. Other deleterious effects including cataract, obesity, impaired fertility, and reduction of life span.
5. Genetic effects.

While it is still fundamental to express whole-body exposure in terms of a single number, it is not practicable, in general, in view of the complexity of circumstances now arising, to express the maximum permissible hazards in terms of a single parameter. It is, for example, highly desirable to derive values of maximum permissible concentrations of radioactive materials, in the air or in drinking water, taking into account the metabolism of the materials concerned, and assuming standard anatomical, physiological, and chemical data. Furthermore, the previously accepted value of 1 r/week for maximum permissible exposure to external radiation itself needs revision in the light of the

nature of the radiations to which workers are now exposed. There is the added difficulty that the roentgen is not an acceptable unit of dose for all ionizing radiations. Accordingly, the following recommendations are based on considerations of the equivalent energy absorbed in tissue, coupled with the appropriate relative biological efficiency.

While the values proposed for maximum permissible exposures are such as to involve a risk that is small compared to the other hazards of life, nevertheless in view of the unsatisfactory nature of much of the evidence on which our judgments must be based, coupled with the knowledge that certain radiation effects are irreversible and cumulative, it is strongly recommended that every effort be made to reduce exposures to all types of ionizing radiations to the lowest possible level.

## II. Exposure to External Radiation

1. EXPOSURE OF INDIVIDUALS TO X, GAMMA, AND BETA RADIATION.

(a) *Whole-Body Exposure.* A careful consideration of the deleterious biological effects enumerated in the Introduction, in the light of observations on man and of the experimental data on animals, has led to the conclusion that, insofar as the well-being of the individual is concerned, the most dangerous effects of external radiation are probably those on the blood-forming organs. Although the dose delivered to these organs is regarded as a fundamental quantity, for practical reasons the maximum permissible exposure is best stated in terms of the dose per week received on the surface. The figure of 1 r/week previously adopted by the International X-ray and Radium Protection Commission seems very close to the probable threshold for adverse effects, particularly for radiations of high energy, which are more frequently encountered now than formerly. A reduction of acceptable permissible surface dose level is therefore called for. For these reasons, and for those previously outlined in the Introduction, it is recommended that:

(i) *In circumstances under which the whole body may be exposed over an indefinite period to X or gamma radiation of quantum energy less than 3 Mev, the maximum permissible dose received by the surface of the body shall be 0.5 r in any 1 week. This dose corresponds to 0.3 r/week measured in free air.*

(ii) *In the case of high-energy beta rays, the maximum permissible exposure of the surface of the body in any 1 week shall be the energy flux of beta radiation such that the absorption*

2

per gram of superficial tissues is equivalent to the energy absorption from 1.5 r of hard gamma rays. For purposes of calculation, the superficial tissues concerned shall be assumed to be the basal layer of the epidermis, defined conventionally as lying at a depth corresponding to 7 mg/cm².

(b) *Critical tissues.* The recommendations relating to exposure to external radiation are primarily framed in relation to exposure of the whole body. Nevertheless, a greater exposure should not be permitted for irradiation confined to a particular organ or tissue, except in the case of the hands and forearms. Measurements may be made either in air or at the surface of the body with backscatter, and it is estimated that the surface dose of 0.5 r of penetrating electromagnetic radiation would correspond roughly to 0.3 r at the critical tissue, namely, the blood-forming organs, conventionally assumed to lie at a depth of 5 cm below the surface. This figure of 0.3 r is the fundamental figure, which is thought appropriate for the irradiation of any critical tissue, with the one obvious exception of the skin.

(c) *Partial exposure.* It is recommended that:
*In the case of exposure of the hands and forearms to X, gamma and beta radiation, the maximum permissible dose shall be 1.5 r (or its energy equivalent) in any one week at the basal layer of the epidermis, defined conventionally as lying at a depth corresponding to 7 mg/cm².*

2. WHOLE-BODY EXPOSURE OF INDIVIDUALS TO NEUTRONS.

The International Commission on Radiological Protection considers that the maximum permissible energy absorption per gram of tissues exposed to fast neutrons should not be greater than one-tenth of that permitted for high-energy quantum radiation. The Commission is presently in the process of collecting data as a basis for future numerical recommendations.

# III. Exposure to Internal Radiation

3. While the Commission does not, at the moment, consider that there is sufficient information to make firm recommendations concerning maximum permissible exposures to internal radiation from radioactive isotopes, it brings to the notice of users of radioactive isotopes values which are commonly used, at the present time, in the United States of America, Canada, and Great Britain. These values will appear in a supplementary document to be prepared and circulated by the Commission. The Commission

will continually review these values as new information becomes available, and will, if necessary, circulate amended values.

# IV. Working Conditions

4. The following conditions are recommended for radiation workers:

(a) The amount of radiation received by operators should be systematically checked to insure that the maximum permissible dose is not exceeded. For this purpose, photographic films or small ionization chambers should be carried on the person.

(b) In addition, radiation workers should be systematically submitted, both on entry and subsequently, to expert blood examinations every three months, and to medical and general examinations once a year, special attention being paid to the hands. These examinations will determine the acceptance, refusal, limitation or termination of occupation involving radiation exposure.

# V. General X-ray and Radium Recommendations

5. All rooms should be provided with adequate ventilation. In certain climates it may be necessary to have recourse to air conditioning. For rooms of normal dimensions, say 3,000 ft³ (90 m³) in which corona-free apparatus is installed, the ventilating system should be capable of renewing the air of the room not less than six times per hour, while up to 10 times may be required when the apparatus is not corona-free. Large rooms require proportionately fewer changes of air per hour than small ones. Air inlets and outlets should be arranged to afford cross-wise ventilation of the room.

6. All rooms should preferably be decorated in light colors.

7. A working temperature of about 18° to 22° C (65° to 72° F) is desirable in X-ray rooms.

8. X-ray rooms should be large enough to permit a convenient lay-out of the equipment. A minimum floor area of 250 ft² (25 m²) is recommended for X-ray rooms, and 100 ft² (10 m²) for darkrooms. Ceilings should be not less than 11 ft (3.5 m) high.

9. High-tension generators having exposed high-tension systems should preferably be placed in a separate room from the X-ray tube.

4

# VI. X-ray Protective Recommendations

10. An X-ray operator should on no account expose himself to a direct beam of X-rays.

11. An operator should place himself as remote as practicable from the X-ray tube.   It should be borne in mind that valve tubes are capable of producing X-rays.

12. The X-ray tube should be self-protected, or otherwise surrounded as completely as possible with protective material of adequate lead equivalent.

13. Barriers of protective material against primary and secondary radiation should be erected and should be of sufficient thickness to reduce the radiation level at any point of occupancy to the permissible levels stated above.

### 1. Diagnostic Work

14. In the case of diagnostic work with other than completely protected tubes, the operator should be afforded additional protection from stray radiation by a screen of a minimum lead equivalent of 1 mm.

15. Screening examinations should be conducted as rapidly as possible with minimum intensities and apertures, particularly when fractures are reduced under X-rays. Palpation with the hand should be reduced to the minimum.

16. The lead glass of fluorescent screens should be of sufficient thickness to reduce the radiation to the permissible level.

17. In the case of screening stands, the fluorescent screen should, if necessary, be provided with a protective "surround", so that adequate protection against direct radiation is afforded for all positions of the screen and diaphragm.

18. Screening stands and couches should provide adequate arrangements for protecting the operator against scattered radiation from the patient.

19. Protective gloves, which should be suitably lined with fabric or other material, should have a protective value not less than ⅓-mm lead throughout both back and front (including fingers and wrist).   Protective aprons should have a minimum lead value of ½-mm.

### 2. Treatment

20. In the case of X-ray treatment, the operator is best stationed completely outside the X-ray room behind a protective wall, the lead equivalent of which will depend on the circumstances.   In the case of a single X-ray tube excited by voltages up to 200 kv, the protective wall should have a

5

minimum lead equivalent of 2 mm.   This figure should be increased in the case of higher exciting voltages or of heavy tube currents so as to reduce the radiation at any point of occupancy to the agreed permissible level.   In such event the remaining walls, floor, and ceiling may also be required to provide supplementary protection for adjacent occupants to an extent depending on the circumstances.   Full protection should be provided in all those directions in which the direct beam can operate.   Inspection windows in screens and walls should have protective lead values equivalent to that of the surrounding screen or wall.

21. In those cases in which an X-ray tube is continuously excited, and treatment periods are regulated by means of a shutter, some form of remote control should be provided for the shutter, to insure that the operator is not exposed to direct radiation while manipulating the shutter or filter.

22. Efficient safeguards should be adopted to avoid the omission of a metal filter in X-ray treatment, for example, by an interlocking device or by continuously measuring the emergent radiation.   Protective screens and applicators (cones) used in treatment to define the ports of entry of X-ray beams should be sufficiently thick to reduce the dosage-rate outside the direct field of irradiation to less than 2 percent that of the direct beam.

## VII. Electrical Precautions in X-ray Rooms

23. The floor-covering of the X-ray rooms should be of insulating material such as wood, rubber, or linoleum.

24. Where permanent overhead conductors are employed, they should be not less than 9 ft (3 m) from the floor.   They should consist of stout metal tubing or other coronaless type of conductor.   The associated connecting leads should be of coronaless wire kept taut by suitable rheophores.

25. Wherever possible, grounded guards or grounded sheaths should be provided to shield the more adjacent parts of the high-tension system.   Unshielded leads to the X-ray tube should be in positions as remote as possible from the operator and the patient.   The use of "shock-proof" X-ray equipment, in which the high-tension circuit is completely enclosed in earthed conductors, is recommended.   In all cases, however, indiscriminate handling of X-ray tubes during operation should be forbidden.   Unless there are reasons to the contrary, metal parts of the apparatus and room should be efficiently grounded.

26. Main and supply switches should be very accessible and distinctly indicated.   They should not be in the prox-

6

imity of the high-tension system, nor should it be possible for them to close accidentally. The use of quick-acting, double-pole circuit breakers is recommended. Overpowered fuses should not be used. If more than one apparatus is operated from a common generator, suitable high-tension, multiway switches should be provided. In the case of some of the constant-potential generators, a residual charge is held by the condensers after shutting down, and a suitable discharging device should therefore be fitted. Illuminated warning devices that operate when the equipment is "alive" serve a useful purpose. The staff should be trained in the use of first-aid instructions dealing with electric shock. If foot switches are used, they should be connected in series with an ordinary switch, and should be so designed that they cannot be locked to keep the circuit "alive", and are not capable of being closed accidentally.

27. Some suitable form of kilovoltmeter should be provided to afford a measure of the voltage operating the X-ray tube.

28. Low flash-point anaesthetics should never be used in conjunction with X-rays.

## VIII. Film Storage Precautions

29. The use of nonflammable X-ray films is strongly recommended. In the case of flammable films, suitable precautions should be taken as regards their use and storage. Large stocks should be kept in isolated stores, preferably in a separate building or on the roof.

## IX. Radium Protective Recommendations

### 1. Radium Salts

30. Protection for radium workers is required from the effects of:
    (a) Beta rays upon the hands.
    (b) Gamma rays upon the internal organs, vascular and reproductive systems.

31. In order to protect the hands from beta rays, reliance should be placed, in the first place, on distance. The radium should be manipulated with long-handled forceps, and should be carried from place to place in long-handled boxes, lined on all sides with at least 1 cm of lead. All manipulations should be carried out as rapidly as possible.

32. Radium, when not in use, should be stored in a safe as distant as possible from the personnel. It is recommended

7

that the safe should be provided with a number of separate drawers individually protected. In the table below will be found the thicknesses of lead which will reduce the radiation to permissible levels at various distances from the source.

33. A separate room should be provided for the "make-up" of screened tubes and applicators, and this room should only be occupied during such work.

34. In order to protect the body from the penetrating gamma rays during handling of radium, a screen of not less than 2.5 cm of lead should be used, and proximity to the radium should only occur during actual work, and for as short a time as possible.

35. The measurement room should be a separate room, and it should preferably contain the radium only during its actual measurement.

36. Nurses and attendants should not remain in the same room as patients undergoing radium treatment with quantities exceeding ½ g.

37. All unskilled work, or work that can be learned in a short period of time, should preferably be carried out by temporary workers, who should be engaged on such work for periods not exceeding 6 months. This applies especially to nurses and those engaged in "making-up" applicators.

38. Radium containers should be tested periodically for leakage of radon. Prejudicial quantities of radon may otherwise accumulate in radium safes, etc., containing a number of leaky containers.

39. Information regarding the quantity of radium and type of transport container, which will be accepted for transmission by land, sea, or air, should be obtained from the appropriate transport authorities in the individual countries.

### 2. Radon

40. In the manipulation of radon, protection against beta and gamma rays is required, and automatic or remote controls are desirable.

41. The handling of radon should be carried out, as far as possible, during its relatively inactive state.

42. Precautions should be taken against excessive gas pressures in radon plants. The escape of radon should be very carefully guarded against, and the room in which it is prepared should be provided with an exhaust fan controlled from outside the room.

43. Where radon is likely to come in direct contact with the fingers, thin rubber gloves should be worn to avoid contamination of the hands with active deposit. Otherwise,

8

the protective measures recommended for radium salts should be carried out.

44. The pumping room should preferably be contained in a separate building. The room should be provided with a connecting tube from the special room in which the radium is stored in solution. The radium in solution should be heavily screened to protect people working in adjacent rooms. This is preferably done by placing the radium solution in a lead-lined box, the thickness of lead recommended being according to the table below.

### 3. Radium-Beam Therapy

45. The risks to the operator attendant on the use of large quantities of radium in radium-beam therapy may be largely obviated if some system of remote control is adopted by which the radium is only introduced into the "bomb" after the latter has been adjusted in position on the patient. If such arrangements are not available, the importance of expeditious handling is stressed.

46. Rooms used for radium-beam therapy should provide adequate protection for adjacent wards and rooms in permanent occupancy. In the following table are given the lead thicknesses required to ensure that the maximum permissible level is not exceeded. Data may very conveniently be represented in a nomograph showing amounts of radiation through lead barriers at different distances from the source.

| Quantity of radium (0.5-mm Pt screen) | Thickness of lead to give weekly maximum permissible dose at the following distances from the source | | | | |
|---|---|---|---|---|---|
| | 20 cm | 50 cm | 1 m | 2 m | 5 m |
| g | cm | cm | cm | cm | cm |
| 0.1 | 10.0 | 6.0 | 3.5 | 1.0 | 0 |
| .2 | 11.5 | 7.5 | 4.5 | 2.0 | 0 |
| .5 | 13.5 | 9.5 | 6.5 | 4.0 | 0.5 |
| 1.0 | 15.5 | 11.0 | 8.0 | 5.0 | 1.5 |
| 2.0 | 16.0 | 12.5 | 9.5 | 6.5 | 3.0 |
| 5.0 | 18.0 | 14.5 | 11.5 | 8.5 | 4.5 |
| 10.0 | 19.5 | 16.0 | 13.0 | 10.0 | 6.0 |

# Supplement on
# Maximum Permissible Amounts of
# Radioactive Isotopes

The International Commission on Radiological Protection finds that, at present, it is not in a position to make firm recommendations regarding the maximum permissible amounts of radioactive isotopes that may be taken into, or retained in, the body. It is possible, however, on the basis of the general principles set forth in "International Recommendations on Radiological Protection," as revised by ICRP at the Sixth International Congress of Radiology, July 1950, to make reasonable calculations of the maximum permissible amounts of several of the more important radioactive isotopes.

In the meantime, the ICRP draws attention to the following data on maximum permissible exposures to radioactive isotopes *for occupational workers*, presently used in the United States, Canada, and the United Kingdom. The radioactive isotopes can enter the body either by inhalation or by ingestion. Accordingly, figures are also given for the maximum permissible levels (mpl) of various isotopes in air and in liquid media.

## $Ra^{226}$

Clinical observations on chronic radium poisoning in man indicates that the most serious effects are anemia and damage to bone, including osteogenic sarcoma. Both effects appear to have a threshold of the order of 1 microcurie fixed in the skeleton. Accordingly, it is accepted that

(a) *The maximum permissible amount of radium fixed in the body is 0.1 microcurie.*

(b) *For radium appearing in the atmosphere as a soluble aerosol, assuming that 25 percent of the inhaled amount is absorbed and that 25 percent of the absorbed amount is retained with a mean life of about $10^4$ days, the maximum concentration in air for soluble compounds is $8 \times 10^{-12}$ microcurie/ml.*

(c) *If radium enters the body through liquid media, assuming 10 percent of the ingested amount is retained with a mean*

10

*life of about $10^4$ days, the maximum permissible concentration of the liquid is $4 \times 10^{-8}$ microcurie/ml.*

## Pu$^{239}$

On the basis of the relative biological effects of plutonium and radium, as observed in animal experiments, it is accepted that

(a) *The maximum permissible amount of Pu$^{239}$ fixed in the body is 0.04 microcurie.*

For soluble compounds of plutonium in the atmosphere, it is estimated that 10 percent of the inhaled material is absorbed, with a mean life of $10^4$ days. The maximum permissible concentration in air is, therefore, $2 \times 10^{-12}$ microcurie/ml.

For insoluble compounds, it is estimated that the mean life in the lung is 200 days. If the irradiation of the lungs by alpha rays were limited to the biological equivalent of 0.3 r/week, the corresponding concentration of the plutonium in air would be $7.5 \times 10^{-12}$ microcurie/ml. In view of the possibility of the transference of some of the insoluble material from the lungs to the skeleton, it is suggested that

(b) *The maximum permissible concentration of Pu$^{239}$ in air is $2 \times 10^{-12}$ microcurie/ml, for soluble and insoluble compounds.*

(c) *For Pu$^{239}$ in liquid media, assuming that 0.1 percent of the ingested amount is retained in the skeleton with a mean life of $10^4$ days, the maximum permissible concentration is $1.5 \times 10^{-6}$ microcurie/ml.*

## Sr$^{89}$ and Sr$^{90}$ (+Y$^{90}$)

On the basis of the observed relative biological effects of Sr$^{89}$ and Ra on animals, it is accepted that

(a) *The maximum permissible amount of Sr$^{89}$ in the body is 2.0 microcurie*

Since the combined disintegration energy of the Sr$^{90}$+Y$^{90}$ pair is twice that of Sr$^{89}$, the maximum amount of Sr$^{90}$ that can be permitted in the body is only one-half that of Sr$^{89}$. Accordingly,

(b) *The maximum permissible amount of Sr$^{90}$ in the body is 1.0 microcurie.* If strontium is assumed to behave like radium as regards uptake, then

(c) *For Sr$^{90}$ in air, assuming that 25 percent of the inhaled amount is absorbed and 25 percent of the absorbed amount is retained with a mean life of about 15 years, the maximum permissible concentration is $2 \times 10^{-10}$ microcurie/ml.*

(d) *For Sr$^{90}$ in liquid media, assuming 10 percent of the*

ingested amount is retained with a mean life of about 15 years the maximum permissible concentration is $8 \times 10^{-7}$ microcurie/ml.

## Natural Uranium

As the specific activity of natural uranium is so low, it is considered that the hazards arising from its use are mainly chemical.

## Po[210]

Although polonium is not a bone-seeking isotope, some data exist on its toxicity relative to radium in animals. On this basis, it is accepted that

The maximum permissible amount of Po[210] in the body is 0.005 microcurie.

## H[3]

It is assumed that tritium will be encountered in chemical forms in which free exchange takes place with ordinary hydrogen in the aqueous vapour in the lungs. If the mean energy of the beta radiation is 5.5 kv, a concentration of 0.14 microcurie/g of tissue will result in the biological equivalent of 0.3 r/week. The mean life of H[3] in the body is taken to be 10 days. A concentration of 0.14 microcurie/g of tissue corresponds to 10 millicuries uniformly distributed in the 70 kg of the "standard man." It is, therefore, accepted that

(a) The maximum permissible amount of H[3] in the body is 10 millicuries.

(b) The maximum concentration of H[3] in air, based on a permissible daily intake of 1 millicurie and complete absorption in the lungs, is $5 \times 10^{-5}$ microcurie/ml.

(c) The maximum concentration of H[3] in liquid media, based on a permissible daily intake of 1 millicurie, and complete absorption in the body, is 0.4 microcurie/ml.

## C[14] (as $CO_2$ in air)

A rate of energy absorption biologically equivalent to 0.3 r/week would be produced by 0.014 microcurie of C[14] per gram of tissue. If the highest proportion of carbon in any tissue is 50 percent, then the maximum permissible concentration of C[14] in carbon in the body is 0.028 microcurie/g of carbon. The postulated route of entry of C[14] into the body is via the alveoli of the lungs, and the isotopic concentration in the alveolar air must therefore be limited to 0.028 microcurie/g of carbon. As alveolar air contains 5.5 percent by

12

volume of carbon dioxide, the maximum permissible concentration of $C^{14}$ in the $CO_2$ of the alveolar air is about $1 \times 10^{-6}$ microcurie/ml. Accordingly,

*The maximum permissible concentration of $C^{14}$ as carbon dioxide in air is $1 \times 10^{-6}$ microcurie/ml.*

## $Na^{24}$

The energy (beta and gamma) absorbed in the body per disintegration of $Na^{24}$ is estimated to be 2.7 Mev. As sodium is uniformly distributed throughout the body

(a) The maximum permissible amount of $Na^{24}$ in the body, corresponding to a dose rate biologically equivalent to 0.3 r/week, is 15 microcuries.

As biological excretion may be neglected in comparison to the radioactive decay, for which the mean life is 0.8 day:

(b) *For $Na^{24}$ in liquid media, the maximum permissible concentration, assuming complete absorption, is $8 \times 10^{-3}$ microcurie/ml.*

## $P^{32}$

Experimental and clinical data in man show that at times of the order of the mean life of $P^{32}$, that is, about 20 days, the concentration of $P^{32}$ in red bone marrow reaches a value only about three times the average concentration for the whole body. As most of the $P^{32}$ is still diffused throughout the body, a dose rate biologically equivalent to 0.3 r/week in the critical tissue (red bone marrow) is, therefore, produced by a total quantity of approximately 25 microcuries of $P^{32}$ in the whole body. In order to allow for the possible occurrence of higher local concentrations in bone marrow:

(a) *The maximum permissible amount of $P^{32}$ in the body is 10 microcuries.*

(b) *The maximum permissible concentration of $P^{32}$ in liquid media, assuming that 100 percent is absorbed and that the biological excretion can be neglected in comparison to the radioactive decay, is $2 \times 10^{-4}$ microcurie/ml.*

## $Co^{60}$

Making the assumption that all the cobalt that is absorbed is deposited in the liver and that the effective energy in the liver is 1.3 Mev per disintegration, the amount of $Co^{60}$ to give a dose rate biologically equivalent to 0.3 r/week is 1 microcurie. It is, therefore, accepted that

13

(a) *The maximum permissible amount of Co$^{60}$ in the body is 1 microcurie.*

(b) *The maximum permissible concentration of Co$^{60}$ in liquid media, assuming 100-percent absorption and a half-life in the liver of 20 days, is $1 \times 10^{-5}$ microcurie/ml.*

## I$^{131}$

The energy absorbed in the thyroid gland per disintegration of I$^{131}$ is estimated to be 0.27 Mev, and so the amount of I$^{131}$ in the gland to give a dose rate biologically equivalent to 0.3 r/week is 0.18 microcurie, which would correspond to about 0.3 microcurie in the body.  It is, therefore, accepted that

(a) *The maximum permissible amount of I$^{131}$ in the body is 0.3 microcurie.*

(b) *The maximum permissible concentration of I$^{131}$ in air assuming that 100 percent is absorbed, that 20 percent of the absorbed amount is deposited in the thyroid, and that biological excretion from the gland can be neglected in comparison to radioactive decay, is $3 \times 10^{-9}$ microcurie/ml.*

(c) *The maximum permissible concentration if I$^{131}$ in liquid media, assuming that 100 percent is absorbed, that 20 percent of the absorbed amount is desposited in the thyroid gland, and that biological excretion from the gland can be neglected in comparison to radioactive decay, is $3 \times 10^{-5}$ microcurie/ml.*

All the preceding permissible amounts of isotopes refer to occupational exposure, and are summarized in the following table.

14

15

*Summary of permissible levels for radioactive isotopes*

| | $Ra^{226}$ | $Pu^{239}$ | $Sr^{89}$ | $Sr^{90}$ ($+Y^{90}$) | $Po^{210}$ | $H^3$ | $C^{14}$ (as $CO_2$ in air) | $Na^{24}$ | $P^{32}$ | $Co^{60}$ | $I^{131}$ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mpl in body _____ microcuries __ | 0.1 | 0.04 | 2.0 | 1.0 | 0.005 | $1\times10^4$ | | 15 | 10 | 1 | 0.3 (0.18 in thyroid) |
| Effective mean life _____ days __ | $10^4$ | $10^4$ | | 5000 | | 10 | | 0.8 | 20 | 20 | 12 |
| Permissible daily deposition in body _____ microcuries __ | $10^{-5}$ | $4\times10^{-6}$ | | $2\times10^{-4}$ | | $1\times10^3$ | | 20 | 0.5 | 0.05 | 0.015 (to thyroid) |
| Proportion absorbed via lungs and retained in body _____ | 0.06 | 0.1 | | 0.06 | | | | | | | 0.2 (to thyroid) |
| Mpl in air _____ microcurie/ml __ | $8\times10^{-12}$ | $2\times10^{-12}$ | | $2\times10^{-10}$ | | $5\times10^{-5}$ | $1\times10^{-6}$ | | | | $3\times10^{-9}$ |
| Proportion retained from gut _____ | 0.1 | 0.001 | | 0.1 | | 1 | | 1 | 1 | | 0.2 |
| Mpl in liquid media __ microcurie/ml __ | $4\times10^{-8}$ | $1.5\times10^{-6}$ | | $8\times10^{-7}$ | | 0.4 | | $8\times10^{-3}$ | $2\times10^{-4}$ | $1\times10^{-5}$ | $3\times10^{-5}$ |

# Appendix I.  Standard Man

## 1. Mass of Organs

| Organs | Grams |
|---|---|
| Muscles | 30,000 |
| Skeleton: | |
|     Bones | 7,000 |
|     Red marrow | 1,500 |
|     Yellow marrow | 1,500 |
| Blood | 5,000 |
| Gastrointestinal tract | 2,000 |
| Lungs | 1,000 |
| Liver | 1,700 |
| Kidney | 300 |
| Spleen | 150 |
| Pancreas | 70 |
| Thyroid | 20 |
| Testes | 40 |
| Heart | 300 |
| Lymphoid tissue | 700 |
| Brain | 1,500 |
| Spinal cord | 30 |
| Bladder | 150 |
| Salivary glands | 50 |
| Eyes | 30 |
| Teeth | 20 |
| Prostate | 20 |
| Adrenals | 20 |
| Thymus | 10 |
| Skin and subcutaneous tissues | 8,500 |
| Other tissues and organs not separately defined | 8,390 |
|     Total body weight | 70,000 |

## 2. Chemical Composition

| Element | Proportion | Approximate mass in the body |
|---|---|---|
| | *Percent* | *g* |
| Oxygen | 65.0 | 45,500 |
| Carbon | 18.0 | 12,600 |
| Hydrogen | 10.0 | 7,000 |
| Nitrogen | 3.0 | 2,100 |
| Calcium | 1.5 | 1,050 |
| Phosphorus | 1.0 | 700 |
| Potassium | 0.35 | 245 |
| Sulfur | .25 | 175 |
| Sodium | .15 | 105 |
| Chlorine | .15 | 105 |
| Magnesium | .05 | 35 |
| Iron | .004 | 3 |
| Manganese | .0003 | 0.2 |
| Copper | .0002 | .1 |
| Iodine | .00004 | .03 |

The figures for a given organ may differ considerably from these averages for the whole body.  For example, the nitrogen content of the dividing cells of the basal layer of skin is probably nearer 6 percent than 3 per cent.

16

## 3  Applied Physiology

Average data for normal activity in a temperate zone:

(1) *Water balance:*

### DAILY WATER INTAKE

In food (including water of oxidation)_____ 1. 0 liter
As fluids_____ 1.5 liters

Total_____ 2. 5 liters

Calculations of maximum permissible levels for radio-active isotopes in water have been based on the total intake figure of 2.5 liters a day.

### DAILY WATER OUTPUT

Sweat_____ 0. 5 liter
From lungs_____ . 4 liter
In feces_____ . 1 liter
Urine_____ 1. 5 liters

Total_____ 2. 5 liters

(*The total water content of the body is 50 liters*)

(2) *Respiration:*

### AREA OF RESPIRATORY TRACT

Respiratory interchange area_____ 50m²
Nonrespiratory area (upper tract and trachea to
  bronchioles)_____ 20m²

Total_____ 70m²

### RESPIRATORY EXCHANGE

| Physical activity | Hours per day | Tidal air (liters) | Respiration per minute | Volume per 8 hours | Volume per day |
|---|---|---|---|---|---|
| | | | | $m^3$ | $m^3$ |
| At work_____ | 8 | 1. 0 | 20 | 10 } | 20 |
| Not at work_____ | 16 | 0. 5 | 20 | 5 } | |

### CARBON DIOXIDE CONTENT (BY VOLUME) OF AIR

Inhaled air (dry, at sea level)_____ 0. 03%
Alveolar air_____ 5. 5%
Exhaled air_____ 4. 0%

(3) *Retention of particulate matter in the lungs:*

In those cases where specific data are lacking, the convention has been adopted that 50 percent of any aerosol reaches the alveoli of the lungs.  If the particles are soluble, then they have been considered to be completely absorbed; if insoluble, the 50 percent amount has been regarded as retained for 24 hours, after which only half of it, that is, 25 percent of the inhaled amount, is retained *in situ* indefinitely.

17

## 4. Duration of Exposure

(1) *Duration of occupational exposure*

■ The following figures have been adopted in calculations pertaining to occupational exposure:

> 8 hours per day.
> 40 hours per week.
> 50 weeks per year.

(2) *Duration of "lifetime" for nonoccupational exposure*

A conventional figure of 70 years has been adopted.

# Appendix II.  Relative Biological Efficiency

The relative biological efficiency of any given radiation has been defined by comparison with the gamma radiation from radium filtered by 0.5 mm of platinum.  It has been expressed numerically as the inverse of the ratio of the dose of the two radiations (in ergs per gram of tissue) required to produce the same biological effect under the same conditions.  It has been assumed, for purposes of calculation, that the relative biological efficiency of a given radiation is the same for all effects mentioned in the Introduction, with the single exception of gene mutations.   The following values have been adopted:

| Radiation | Relative biological efficiency |
|---|---|
| Gamma rays from radium (filtered by 0.5 mm of Pt) | 1.0 |
| X-rays of energy 0.1 to 3.0 Mev | |
| Beta rays | |
| Protons | 10 |
| Fast neutrons of energy not greater than 20 Mev | 10 |
| Alpha rays | 20 |

The effective figure for slow neutrons should be derived in any given case from an evaluation of the separate contributions to the biological effect by protons arising from the disintegration of the nitrogen nuclei and by gamma rays arising from the capture of neutrons by hydrogen nuclei.

18

per‍‑‍ining

**ency**

ı has been
ım filtered
ılly as the
s per gram
r the same
ı, that the
ıme for all
on of gene

# Recommendations of the
# International Commission on
# Radiological Units

any given
biological
e nitrogen
ıutrons by

19

# Preface

This Handbook gives the recommendations agreed upon by the International Commission on Radiological Units of the International Congress of Radiology at its recent meeting in London during the Sixth International Congress of Radiology in July 1950.

The International Congress of Radiology was organized in 1925 under the auspices of radiological and medical groups from all countries of the world. Official delegates to the Congress are named from the radiological societies and national standardization laboratories of each country. At the 1950 meetings 57 countries were represented.

The International Commission on Radiological Units (ICRU) is one of the two permanent commissions operating under the auspices of the International Congress of Radiology. This Commission was first organized in 1925 and has been continuously active ever since. General meetings have been held during each Congress in which recommendations concerning radiological units and standards have been established.

Because of the rapid development of the high-energy radiation field it has been necessary to make frequent revisions of our ideas concerning radiological units and standards. At the outset, the basic unit of radiation dosage was built largely around the technique employed for its measurement. Because of the rapid advances in the art this has necessitated an embarrassing number of revisions in the last 25 years. In order to minimize this possibility in the future, it was agreed at the last meeting of the Commission to attempt to utilize basic physical units for the description of radiation dosage. While it is realized that it is not practical at the present time to make direct measurements in terms of these units, it is also realized that the old unit is no longer valid, particularly in the multimillion-volt region. The

20

uncertainties by either method at present involve similar physical considerations. It seems a wise course, therefore, to direct our attention toward basic physical units rather than to perpetuate the difficulties that have been encountered in the use of the old units, which have been in use since 1928.

The following individuals compose the International Commission on Radiological Units, and all were present at the London meetings:

| | |
|---|---|
| W. V. MAYNEORD, Chairman, Great Britain. | H. HOLTHUSEN, Germany. |
| L. S. TAYLOR, Secretary, U. S. A. | G. C. LAURENCE, Canada. |
| W. BINKS, Great Britain. | R. R. NEWELL, U. S. A. |
| R. COLIEZ, France. | W. J. OOSTERKAMP, Holland. |
| F. ELLIS, Great Britain. | B. RAJEWSKY, Germany. |
| G. FAILLA, U. S. A. | R. SIEVERT, Sweden. |
| | A. TIVOLI, Italy. |

The next meeting of the International Commission on Radiological Units will be held in Copenhagen in 1953.

E. U. CONDON, *Director.*

21

# **Contents**

Page

Preface _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ 20

SECTIONS

A. Units _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ 23

B. Dose or the specification of the conditions of X-ray
   treatment _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ 25

C. Dose or the specification of the conditions of gamma-
   ray treatment _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ 26

D. Instruments _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ 26

E. Appendix _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ 27

F. Rules governing the selection and work of the In-
   ternational Commission on Radiological Units _ 28

22

# Recommendations of the International Commission on Radiological Units 1950

## Section A. Units

Page
20

23

25

26

26

27

28

1. For the correlation of the dose of any ionizing radiation with its biological or related effects the International Commission on Radiological Units (ICRU) recommends that the dose be expressed in terms of the quantity of energy absorbed [1] per unit mass (ergs per gram) of irradiated material at the place of interest.

2. Inasmuch as calorimetric methods are not usually practicable, ionization methods are generally employed. For this purpose the quantity that must be measured is the ionization produced in a gas by the same flow of corpuscular radiation as exists in the material under consideration. The energy, $E_m$, imparted to unit mass of the material is then essentially related to the ionization per unit mass of gas, $J_m$, by the equation

$$E_m = W s J_m,$$

where $W$ is the average energy expended by the ionizing particles per ion pair formed in the gas, and $s$ is the ratio of the mass stopping power of the material to that of the gas.

3. As the calculation of the dose in absolute energy units from measurements of ionization requires a knowledge of parameters $W$ and $s$, as well as variables characterizing the radiation and the irradiated material, the ICRU is of the opinion that tables of the best available data should be prepared as soon as possible and held under continual revision.

4. The Commission considers that the roentgen (designated by the symbol $r$), in view of its long established usefulness, should continue to be recognized as the unit of X- and gamma-ray quantity or dose and that its definition remain unchanged.

---

[1] By "energy absorbed" is meant the energy imparted to the material by ionizing particles at the place of interest.

> The roentgen shall be the quantity of X- or gamma-radiation such that the associated corpuscular emission per 0.001293 g of air produces, in air, ions carrying 1 electrostatic unit of quantity of electricity of either sign (see Appendix, Note 1).

5. It becomes increasingly difficult to measure the dose in roentgens as the quantum energy of the X-radiation approaches very high values. The unit may, however, be used for most practical purposes for quantum energies up to 3 Mev.

6. The ICRU does not recognize the use of special names or symbols for quantities that are merely multiples of the fundamental unit. (This does not preclude the use of generally used prefixes such as kilo-, milli-, etc.).

7. The ICRU recommends that the curie be used for the measurement of radioactive materials and that the definition be as follows:

> The curie is a unit of radioactivity defined as the quantity of any radioactive nuclide in which the number of disintegrations per second is $3.700 \times 10^{10}$.

This definition is in accordance with the definition of the curie adopted by the Commission on Standards, Units, and Constants of Radioactivity appointed by the International Council of Scientific Unions. The Commission notes that when the curie is defined in this way, the only point of revision that could arise would be the number of curies in 1 g of radium. It is very improbable that this number would differ from unity by an amount of clinical significance although the distinction would clearly have to be taken into account in accurate radium standardization.

8. It is suggested that the gamma-ray emission be expressed in terms of r/mc hr at 1 cm (roentgens per millicurie hour measured at 1 cm) from a point source. As this quantity is different for every isotope, the Commission will undertake the compilation of data relating to the gamma-ray emission of radioactive isotopes.

9. The ICRU requests the national standardizing laboratories to set up, interchange, and compare standards of X-rays, gamma rays, and radioactive isotopes, maintain close contact with each other, and generally by every means within their power further the improvement of methods of standardization.

24

# Section B: Dose or the Specification of the Conditions of X-ray Treatment

After discussion, the ICRU agreed to postpone the revision of Section B, which remains as follows:

10. In the description of the conditions of X-ray treatments, distinction shall be made between the quantity of radiation measured in air and the quantity of radiation estimated to have been received by the tissue. Since the symbol $r$ is reserved for the unit, the amount of the dose may be designated by $D$. The use of subscripts is suggested to distinguish dosage measurement made under different conditions; e. g., in free air, $D$; at the surface of the skin (including back-scatter), $D_0$, etc. (See Appendix, Note 2.)

11. The specifications of treatment conditions shall include the following:

I. *Quantity.* The quantity of radiation (expressed in roentgens) estimated to have been received by the lesion.

II. *Quality.* (a) The spectral-energy distribution of X-radiation shall be designated by some suitable index, called quality. For most medical purposes, it is sufficient to express the quality of the X-radiation by the half-value layer in a suitable material: Up to 20 kv (peak) cellophane or cellone; 20 to 120 kv (peak) aluminum; 120 to 400 kv (peak) copper; 400 kv up (peak) tin. For a more definite specification of the quality of the radiation, the complete absorption curve in the same material is preferable.

(b) Material and thickness of filter, including tube walls.

(c) Target material.

III. *Technique.* (a) Total quantity of radiation per field (incident and emergent) received in an entire course of treatment.

(b) Quantity of radiation per field measured at the surface ($D_0$) at each individual irradiation.

(c) The dosage-rate, expressed in $r/\text{min}$, during each individual irradiation.

25

(d) The total time over which a course of treatments is spread.

(e) The time interval between successive doses.

(f) The target-skin distance.

(g) The number, dimensions, and location of the ports of entry.

## Section C: Dose or the Specification of the Conditions of Gamma-ray Treatment

12. The specification of the conditions of gamma-ray treatment should, where possible, include statements of:

    I. *Quantity.* The total quantity of radiation (expressed in roentgens) estimated to have been received by the lesion.

    II. *Particulars of Radioactive Source.* (a) The total amount and nature of radioactive substance employed (expressed as equivalent milligrams of radium element).

    (b) Type, number, and distribution of the containers.

    (c) The material and thickness of filters and the nature of the material externally adjacent to the skin.

    III. *Technique.* (a) In the case of surface applicators or "large radium units," the quantity of radiation per field at the surface.

    (b) The dosage-rate during each individual irradiation.

    (c) The total time over which a course of treatments is spread.

    (d) The time intervals between successive irradiations.

    (e) In the case of surface applicators or "large radium units," the radium-skin distance.

    (f) The number, dimensions, and situations of the ports of entry.

## Section D: Instruments

13. The following types of apparatus are suggested as suitable for the measurement of quantity in roentgens:

    (a) *X-ray Primary Standards.* The free-air chamber shall be used for free-air measurements for all

wavelengths down to the practical limit set by the consideration that the chamber must be of such width and length that the full ionization produced by the corpuscular emission from air is measured in accordance with the definition (A, 4).   An air-wall chamber which meets the requirements of the definition may be used for harder radiations.

(b)   *X-ray Practical Instruments*.   The air-wall chamber may be used for clinical measurements of X-ray quantity over the entire voltage range.

(c) *Gamma-ray Standards and Practical Instruments*. The air-wall chamber may be used for the measurement of primary or scattered radiation, or a combination of both.

14. Instruments used to measure radiation quantity or dosage may conveniently be called dosemeters and dosage-rate (or dose-rate) meters, respectively, and shall be calibrated in roentgens or roentgens per minute.

15. The calibration readings of dosemeters and dosage-rate meters should be independent of the wavelength within the range for which they are designed or used.

16. Dosemeters and dosage-rate meters should be provided with suitable arrangements (e. g., standard radium source, Bronson leak, or capacity sharing device) for checking the reproducibility of their readings.

17. The calibrations of dosemeters or dosage-rate meters should be tested periodically, by a recognized testing laboratory, over the range of wavelengths for which they are designed or used.

18. The national standardizing laboratories shall be invited to undertake standard measurement and the calibration of dosemeters relative to all forms of radiation therapy to which these recommendations may apply.   They shall also be invited to issue joint reports from time to time thereon.

# Section E: Appendix

Note 1.   Note that 0.001293 g is the mass of 1 cm³ of dry atmospheric air at 0° C and 760 mm of mercury pressure.

Note 2.   For example, in an hypothetical case of medium X-rays:

The dose measured in air, $D$, equals 300 r.

The dose measured at the surface, $D_o$, equals 500 r.

The dose measured at $x$ cm depth, $D_x$, equals 200 r.

(*D* is not to be confused with the energy actually absorbed by the tissue.)

## Section F: Rules Governing the Selection and Work of the International Commission on Radiological Units

19. (a) The International Commission on Radiological Units (ICRU) shall be composed of not more than twelve (12) members. The selection shall be made by the International Executive Committee from a list of nominations submitted by the national delegations and by the ICRU itself. Members of the ICRU shall be chosen on the basis of their recognized activity in the field of radiological units and standards, without regard to nationality.

(b) The ICRU shall be composed of at least three medical radiologists and three physicists.

(c) The members of the ICRU shall be selected during one International Congress to serve through the succeeding Congress. Not less than two but not more than four members of the ICRU shall be changed at any one congress. In the intervening period a vacancy caused by conditions beyond control of the International Executive Committee shall be filled on the recommendation of the ICRU.

(d) In the event of a member of the ICRU being unable to attend the ICRU meetings a substitute may be selected by the ICRU as a temporary replacement. Such a substitute member shall not have voting privileges at the meetings unless specifically authorized by the International Executive Committee.

(e) The ICRU shall be permitted to invite individuals to attend its meetings to give special technical advice. Such persons shall not have voting privileges, but may ask permission to have their opinions recorded in the minutes.

20. The continuance of the policies and records of the ICRU shall be in the hands of a Secretary of the ICRU elected by the ICRU from among its regular members and subject to the approval of the International Executive Committee.

21. The ICRU shall familiarize itself with progress in the whole field of radiation units and standards. The Secretary shall be responsible for the preparation of a program to be submitted to the Committee for discussion at its meetings. Preliminary reports shall be prepared and circularized to all members of the ICRU and other specially qualified individuals at least 6 months before the meeting of the Congress.

22. The Chairman shall be elected by the ICRU at least

28

n and
on on

iological
 twelve
e Inter-
inations
 ICRU
he basis
al units

medical

ring one
cceeding
an four
ongress.
nditions
mmittee

nable to
ected by
ubstitute
n   ngs
xecutive

duals to
.   Such
ask per-
es.

 of the
 ICRU
bers and
ve Com-

s in the
ecretary
m to be
eetings.
d to all
d indi-
ongress.
at least

6 months in advance of the Congress.   The choice shall not be limited to the members of the ICRU or to the country in which the Congress is held.   Such a chairman shall be a member of the ICRU, *ex officio*, but for the period of the Congress only.   Meetings between Congresses shall be presided over by the Secretary or other member selected by the ICRU.

23.  Decisions of the ICRU shall be decided by a majority vote, with the Chairman casting the deciding vote in case of tie.   A minority opinion may be appended to the minutes of a meeting if so desired by any member and upon his submission of same in writing to the Secretary.

O

ATTACHMENT 8


AEC Manual Chapter 0550

August 29, 1957

ADVANCE COPY

U. S. ATOMIC ENERGY COMMISSION
AEC MANUAL

TN-0000-190

TRANSMITTAL NOTICE

---

Revision:  Chapter 0550  CODES AND STANDARDS FOR HEALTH,
SAFETY, AND FIRE PROTECTION

---

1.  Attached is revised Chapter 0550 which supersedes Chapter 0550 dated
    February 26, 1954 and Chapter 0522 dated February 26, 1954.  An
    appropriate section on Industrial Health will be added when it has
    been developed and approved.

2.  This Chapter was revised for the purpose of consolidating in one
    Chapter the codes and standards for health, safety, and fire protec-
    tion to avoid duplication between Chapters and to update the informa-
    tion given.

3.  The principle changes are:

    a.  Section 0550-01, Purpose and Scope, has been revised to include a
        statement on how the codes and standards affect AEC licensees,
        particularly where an AEC contractor also performs work under a
        license.

    b.  Section 0550-03, Responsibility, has been revised to make clear
        where the demarcation is between Headquarters' and Operations
        Office' responsibilities.

    c.  Section 0550-05, Basic Standards, Guides, Codes and Regulations
        for Radiation Protection, has been added to incorporate a pre-
        viously proposed revised draft of Chapter 0522, Basic Standards
        for Radiation Protection.

    d.  Section 0550-06, Basic Standards for Health Protection, has been
        added to establish the basic standards for the protection of
        health from toxic materials.

    e.  Section 0550-07, Basic Guides for General Environmental Sanitation,
        has been added to establish those codes, standards, and regulations
        which shall be followed in maintaining a satisfactory level of
        sanitation.

4.  Please file this Chapter to replace the superseded ones in Part 0500 of
    your AEC Manual.

R. W. Cook
Deputy General Manager

August 29, 1957

ADVANCE COPY

Case No. 1:90-cv-00181-JLK   Document 2385-4   filed 10/23/15   USDC Colorado   pg 54 of 98

U. S. ATOMIC ENERGY COMMISSION
AEC MANUAL

| | | |
|---|---|---|
| Volume | 0000 General Administration | AEC 0550-01 |
| Part | 0500 Health and Safety | OPSFP&BMHP |

## Chapter 0550   CODES AND STANDARDS FOR HEALTH, SAFETY, AND FIRE PROTECTION

### 0550-01  Purpose and Scope

* The purpose of this Chapter is to specify minimum codes and standards that shall be used as basic guides for protection of AEC and AEC contractor personnel from excessive exposure to ionizing radiations, for physical aspects of health, safety, and fire protection, and for safe working practices.  They are applicable to design, construction, operation, or protection activities conducted by AEC personnel or performed for AEC by contractors whose health and safety programs are of direct concern to the AEC.  In those instances where an AEC contractor is also an AEC licensee, the contract relationship will not exempt him from compliance with AEC regulations and the terms of his license.  Accordingly, such contractor-licensee normally will be obligated to conduct his radiation protection activities under his license in accordance with AEC regulation 10 C.F.R., Part 20 "Standards for Protection Against Radiation".*

### 0550-02  Policy

021 * Applicability of Codes and Standards.* The codes and standards specified in this Chapter (Sections 0550-04, -05, -06, and -07, below) cover the major problems of health, safety, and fire protection.  The level of performance established by these codes and standards shall serve as a guide in problems not covered directly.  Standards employed by Operations Offices shall meet nationally recognized standards, where these exist. *

022 * Changes to Existing Facilities.* It is not intended that existing physical facilities be arbitrarily changed to comply with the codes and standards specified.  Rather, these standards shall be fully considered when weighing the desirability of changes, and when a program of modification or replacement has been determined. *

023  Supplemental Guides.  Guides to supplement those listed herein will be developed by AEC and distributed separately on subjects that cannot be covered by reference to recognized existing codes.  (For example, several presently in effect are Municipal Fire Protection, Industrial Fire Protection, ----- and operators of Federal Motor Vehicles.)

TN-0000-190                                        Re-Revised: August 29, 1957

ADVANCE COPY

AEC 0550-03

CODES AND STANDARDS FOR HEALTH,
SAFETY, AND FIRE PROTECTION

0550-03  Responsibilities.

  * 031  Heads of Offices and Divisions, Headquarters, are responsible
for ensuring compliance with the requirements of this Chapter by AEC
employees and Operations Offices under their jurisdiction.

  *032  Managers of Operations are responsible for interpreting and
applying the specified codes and standards used as basic guides and for
determining that a level of performance in health, safety, and fire pro-
tection is maintained consistent with the intent of these guides for those
operations under their jurisdiction.*

0550-04  Basic Guides for Safety and Fire Protection

The codes, standards, and regulations listed below shall be considered
minimum requirements.  The latest edition (including supplements when
such exist) should be followed.  (Publications marked with Symbol # are
available from the Superintendent of Documents, Government Printing Office,
Washington 25, D. C.)

        a.  AMERICAN SAFETY STANDARDS (ASA)

           These standards include codes prepared or sponsored by
        numerous organizations such as American Society of Mechanical
        Engineers, Illuminating Engineering Society, Association of
        American Railroads, and the National Bureau of Standards.  They
        should be used primarily for physical aspects of safety, and
        for specifications of equipment.

           Special attention is called to SAFETY CODE FOR BUILDING
        CONSTRUCTION, ASA, A10.2.  This code, or other accepted codes
        conforming with the requirements of this code, shall be used
        as a reference in contracts covering construction work.
        Accepted codes are:

           1.  U. S. Corps of Engineers' Safety Requirements, -----

           2.  Minimum Safety Requirements, Oak Ridge Operations,-----, and

           3.  State codes which provide equal or greater protection
               than A10.2.  These are:

              (a)  California - Construction Safety Orders.

              (b)  Idaho - Minimum Safety Standards and Practices for
                   the Building and Construction Industries, Code 2.

              (c)  Washington - Department of Labor and Industries
                   Safety Code and Amendments-----.

Revised:  August 29, 1957                          TN-0000-190
                        ADVANCE COPY

ADVANCE COPY

CODES AND STANDARDS FOR HEALTH,                                    AEC 0550-04 b
SAFETY, AND FIRE PROTECTION

b. NATIONAL FIRE CODES - 5 Volumes (NFPA)

Use for safety and fire protection information on flammable
liquids, gases, chemicals, and explosives; dust explosions, static
electricity; building exits; extinguishing and alarm equipment.
The NATIONAL ELECTRICAL CODE is included in this group of standards.

c. UNIFORM BUILDING CODE (3) (PC)

Use for building design, construction, quality of materials,
use and occupancy, location and maintenance, except where these
features are specifically covered by other safety and fire pro-
tection codes and standards listed herein.  (See Section 0550-08,
below.)

d. MANUAL SHEETS (MCA)

CHEMICAL DATA SHEETS (MCA)

Use for chemical information such as properties, shipping
containers, storage, handling, waste disposal, and health hazards
and their control.

e. INTERSTATE COMMERCE COMMISSION REGULATIONS FOR TRANSPORTATION
OF EXPLOSIVES AND OTHER DANGEROUS ARTICLES (SEE TITLE 49, PARTS
71 TO 78, C.F.R.)* -----

* These regulations apply specifically to interstate transporta-
tion, but there are many provisions on parts and accessories that
are recommended as excellent guides for any operation.*

f. BOILER CONSTRUCTION CODE - 8 Sections (ASME)

Use for boiler and pressure vessel operation, maintenance,
inspection, and test.

g. TRAFFIC ENGINEER'S HANDBOOK (ITE)

h. MANUAL ON UNIFORM TRAFFIC CONTROL DEVICES FOR STREETS AND
HIGHWAYS (PRA)

i. MOTOR VEHICLE INSPECTION MANUAL (AACSC)

j. LISTS OF INSPECTED APPLIANCES, EQUIPMENT AND MATERIALS (UL)

Recommended as a guide in purchasing equipment, appliances,
and materials which incorporate adequate safeguards against
accident and fire.

ADVANCE COPY

AEC 0550-04 k                              CODES AND STANDARDS FOR HEALTH,
                                           SAFETY, AND FIRE PROTECTION

        k.  CIVIL AERONAUTICS BOARD CIVIL AIR REGULATIONS (SEE TITLE 14,
            PART 49, C.F.R.)#
            - - - - - - - -

        l.  RAILWAYS

            Railroad operations shall be consistent with operating regula-
            tions of the connecting railway company.

    If there are differences between the foregoing codes and standards and State
    or local codes, the requirements providing the greater protection shall govern.

# 0550-05  Basic Standards, Guides, Codes, and Regulations for Radiation
           Protection

    The basic standards, guides, codes, and regulations listed below shall be
    considered minimum requirements.  The latest edition (including supplements
    when such exist) shall be followed.  (Publications marked with Symbol # are
    available from the Superintendent of Documents, Government Printing Office,
    Washington 25, D. C.)

    # 051  Basic Standards of Performance in the protection of personnel from
    excessive exposure to ionizing radiations are based on National Committee
    on Radiation Protection and Measurement (NCRP) recommendations.

            a.  NBS 1/ 52, "Maximum Permissible Amounts of Radioisotopes in the
            Human Body and Maximum Permissible Concentrations in Air and Water",
            NCRP. #

            b.  NBS 59, "Permissible Dose from External Sources of Ionizing
            Radiation."

            c.  National Committee on Radiation Protection and Measurement
            recommendations for Maximum Permissible Radiation Exposures to Man,
            dated January 8, 1957, appended to AEC Manual Chapter 0524, Per-
            missible Levels of Radiation Exposure (to be published).

    # 052  Guides and Codes for Radiation Protection

            a.  National Bureau of Standards (NBS) Handbook numbers:

                1.  NBS 42, "Safe Handling of Radioactive Isotopes",
                    NCRP. #

                2.  NBS 48, "Control and Removal of Radioactive Contamination
                    in Laboratories", NCRP. #

    1/  National Bureau of Standards (NBS) Handbooks publish NCRP recommendations.

Revised:  August 29, 1957               ADVANCE COPY                    TN-0000-190

ADVANCE COPY

   3. NBS 49, "Recommendations for Waste Disposal of Phosphorus 32 and Iodine 131 for Medical Users", NCRP. #

   4. NBS 51, "Radiological Monitoring Methods and Instruments", NCRP. #

   5. NBS 53, "Recommendations for the Disposal of Carbon 14 Wastes", NCRP. #

   6. NBS 54, "Protection Against Radiations from Radium, Cobalt 60, and Cesium 137", NCRP. #

   7. NBS 55, "Protection Against Betatron-Synchrotron Radiations up to 100 Million Electron Volts", NCRP. #

   8. NBS 56, "Safe Handling of Cadavers Containing Radioactive Isotopes", NCRP. #

   9. NBS 58, "Radioactive Waste Disposal in the Ocean", NCRP. #

  10. NBS 60, "X-ray Protection", NCRP. #

b. American Standards Association (ASA)

   ASA Z54.1, "Safety Code for Industrial Use of X-rays".

c. Title 10, Chapter 1, Code of Federal Regulations, Part 20, Standards for Protection Against Radiation. These regulations apply only to AEC licensees (see 0550-01). Copies may be obtained from the Director, Division of Civilian Application, Headquarters.

\# 053 <u>Regulations Applicable to Transportation of Radioactive Materials.</u> Transportation of radioactive materials is subject to the provisions of:

a. Chapter 5201 of the AEC Manual.

b. Code of Federal Regulations: #

   1. Title 49, Parts 71-78, Interstate Commerce Regulations.

   2. Title 14, Part 49, Civil Air Regulations.

   3. Title 46, Parts 146-147, U. S. Coast Guard Regulations.

c. U. S. Postal Regulations as detailed in "Postal Manual, U. S. Post Office Department." #

Case No. 1:90-cv-00181-JLK   Document 2385-4   filed 10/23/15   USDC Colorado   pg 59 of 98

AEC 0550-053 d                          CODES AND STANDARDS FOR HEALTH,
                                        SAFETY, AND FIRE PROTECTION

---

    d.  AEC "Handbook of Federal Regulations Applying to Trans-
portation of Radioactive Materials." #  This handbook is
intended to serve as a guide in locating, understanding, and
applying current Federal Regulations governing shipment of
radioactive materials by land, water, or air.*

# 0550-06  Basic Standards for Health Protection

    Basic standards for the protection of health from toxic materials are
established by the Hygienic Guide Series published by the American
Industrial Hygiene Association.  These standards are specified in the
recommendations for maximum atmospheric concentrations and permissible
safe exposure of individuals to toxic materials.  The Hygienic Guide
Series also provides guidance on approved practices, procedures, and
methods pertinent to the protection of health from toxic materials.*

# 0550-07  Basic Guides for General Environmental Sanitation

    The codes, standards and regulations listed below shall be considered
minimum requirements.  The latest edition (including supplements when such
exist) should be followed.  (Publications marked with Symbol # are avail-
able from the Superintendent of Documents, Government Printing Office,
Washington 25, D. C.)*

*These standards include codes prepared or sponsored by several organizations,
namely, The American Water Works Association (AWWA); The Public Health
Service (PHS) of the U. S. Department of Health, Education and Welfare
(formerly the USPHS); and The American Public Health Association (APHA).  In
addition, there are the regulations of intra-state or inter-state water
pollution control authorities and the public health codes of individual
states.

    a.  Accepted guides for the protection of water supplies are:

        1.  Public Health Service drinking water standards.  Public
Health Reports 61:371 (1946).  Reprint No. 2697. #

        2.  Manual of recommended water-sanitation practice.  Public
Health Service Bulletin No. 296, 1946. #

        3.  Manual of Water Quality and Treatment.  AWWA 2nd Edition
(1951).

        4.  Standard Methods for the Examination of Water, Sewage and
Industrial Wastes.  AWWA, APHA, and Federation of Sewage
and Industrial Wastes Associations.  10th Edition 1955.

Revised:  August 29, 1957                          TN-0000-190

ADVANCE COPY

CODES AND STANDARDS FOR HEALTH,                    AEC 0550-07 a 5
SAFETY, AND FIRE PROTECTION

     5. Sanitation manual for public ground water supplies. Public Health Reports 59:137-177 (1944). Reprint 2539. #

     6. Individual Water Supply Systems - Recommendations of the Joint Committee on Rural Sanitation. PHS Pub. No. 24 Rev. 1950. #

     7. AWWA Standards and Specifications for Water Supply, Treatment, Distribution System, and Storage Equipment, Materials and Procedures.

b. Disposal of liquid wastes to ground and surface waters shall be in accordance with State Public Health codes and the regulations of intra-state or inter-state water pollution control authorities; except that the requirements for the disposal and release of licensed material shall be in accordance with the provisions of Title 10, Chapter 1, Code of Federal Regulations, Part 20, Standards for Protection Against Radiation. These regulations (10 CFR 20) apply only to AEC licensees (see 0550-01).

c. Codes which establish standards of sanitation for eating and drinking establishments are:

     1. State and local Public Health Codes, and

     2. PHS Ordinance and Code Regulating Eating and Drinking Establishments, Publication No. 37 (1943), #

d. The accepted sanitation guide for swimming pools is, "Recommended Practice for Design, Equipment and Operation of Swimming Pools and Other Public Bathing Places" (APHA 1949). *

0550-08   Sources of Supply for Codes and Regulations

(AACSC) American Association of Casualty and Surety Companies, 60 John Street, New York, N. Y.

* (AIHA) American Industrial Hygiene Association, 605 North Michigan Ave., Chicago 11, Ill. *

* (APHA) American Public Health Association, 1790 Broadway, New York 19, N. Y. *

(ASA) American Standards Association, 70 E. 45th Street, New York 17, N. Y.

Case No. 1:90-cv-00181-JLK   Document 2385-4   filed 10/23/15   USDC Colorado   pg 61 of 98

(ASME)  American Society of Mechanical Engineers,
29 W. 39th Street, New York 18, N. Y.

*(AWWA)  American Water Works Association, 521 Fifth Avenue,
New York 17, N. Y. *

(ITE)  Institute of Traffic Engineering, Strathcona Hall,
New Haven 11, Conn.

(MCA)  Manufacturing Chemists' Association, Inc. 606 Woodward
Building, Washington 5, D. C.

(NBS)  National Bureau of Standards, Conn. Ave. & Van Ness
Streets, Washington 25, D. C. (obtain NBS Handbooks from GPO)

(NFPA)  National Fire Protection Association, 60 Batterymarch
Street, Boston 10, Mass.

(NSC)  National Safety Council, 425 N. Michigan Avenue,
Chicago 11, Ill.

(PC)  Pacific Coast Building Officials Conference, 124 W. 4th
Street, Los Angeles, Calif.

(PRA)  Bureau of Public Roads, U. S. Department of Commerce,
18th and F Streets, N. W., Washington 25, D. C.

(UL)  Underwriters' Laboratories, Inc., 207 E. Ohio Street,
Chicago 11, Illinois.

ATTACHMENT 9

AEC Manual Chapter 0524
August 12, 1963

Form AEC-489
(5-62)

**U.S. ATOMIC ENERGY COMMISSION**
**AEC MANUAL**

0061621

**TRANSMITTAL NOTICE**

| Chapter 0524 STANDARDS FOR RADIATION PROTECTION |
|---|

| SUPERSEDED: | | | TRANSMITTED: | |
|---|---|---|---|---|
| **Number** | **Date** | | **Number** | **Date** |
| TN_____ | | | TN___0500-23_____ | |
| Chapter __0524 (complete)____ _____ | | | Chapter __0524 (complete)___ | 8/12/63 |
| Page _____ _____ | | | Page _____ _____ | |
| _____ _____ | | | _____ _____ | |
| _____ _____ | | | _____ _____ | |
| Appendix_____ _____ | | | Appendix_____ _____ | |

**REMARKS:**

Revised Chapter 0524, entitled, "Standards for Radiation Protection", replaces Chapter 0524, "Permissible Levels of Radiation Exposure." This chapter was revised to update the radiation protection standards to be consistent with the Radiation Protection Guides recommended by the Federal Radiation Council and to be consistent with basic radiation protection standards recommended by the Director of Regulation for licensees and approved by the Commission.

Advance copies of this chapter were distributed to all holders of part 0500. Please remove them from the AEC Manual and insert the attached.

**BEST AVAILABLE COPY**

*61624*

# U. S. ATOMIC ENERGY COMMISSION
## AEC MANUAL

Volume: 0000 General Administration
Part   : 0500 Health and Safety

---

## Chapter 0524  STANDARDS FOR RADIATION PROTECTION

### 0524-01  POLICY

011  Radiation protection standards applicable to AEC activities, and those AEC contractor activities not subject to AEC licensing, shall be established to protect the general public, AEC and contractor personnel and property.

012  AEC operations shall be conducted in such manner as to assure that radiation exposures to individuals and population groups are limited to the lowest practical levels.

### 0524-02  OBJECTIVES

To establish radiation protection standards consistent with the Radiation Protection Guides recommended by the Federal Radiation Council and with the standards recommended by the Director of Regulation for licensees and approved by the Commission.

### 0524-03  RESPONSIBILITIES AND AUTHORITIES

031  The General Manager:

a. approves adoption of radiation protection standards for AEC and AEC contractor activities.

b. approves exceptions to established radiation protection standards for AEC and AEC contractor activities.

c. when overriding national security considerations dictate, recommends to the Commission establishment of radiation standards as the situation dictates.

032  The Director, Division of Operational Safety:

a. develops radiation protection standards for the General Manager.

b. recommends to the General Manager, in conjunction with directors having programmatic responsibility, the approval or disapproval of each proposed exception to the radiation protection standards established by this chapter.

c. renders interpretations of the requirements of this chapter.

d. appraises and evaluates the performance of AEC Field Offices and AEC contractors in the protection of health, safety, and property as set forth in subsection 0103-341c, and in chapter 0504.

033  Heads of Divisions and Offices, Headquarters, assure that Headquarters employees under their jurisdiction comply with the provisions of this chapter.

034  Managers of Field Offices:[1]

a. assure that operations under their jurisdiction are conducted in conformance with the provisions of this chapter.

b. direct contractors to make the necessary measurements to determine conformance with the requirements of this chapter and any additional measurements that might be appropriate.

c. request and justify specific exceptions for planned or anticipated radiation activities not consistent with the requirements of this chapter.

d. in emergency situations where immediate decisions and actions are required and prior approval for exceptions cannot be obtained, act on requests for exceptions and promptly report and justify the action taken to the Division of Operational Safety, Headquarters. Contractors may be authorized to take all appropriate measures in emergency situations.

---

[1] For purposes of this chapter the following will assume the same responsibilities as the Managers of Field Offices:

a. The Manager, Space Nuclear Propulsion Office for the Space Nuclear Propulsion Program.

b. The Manager, Naval Reactors for the Naval Reactors Program. AEC Divisions and Offices will refer matters relating to safety of naval reactors to the Manager, Naval Reactors, rather than to the Pittsburgh or Schenectady Field Offices.

1

Approved: August 12, 1965

BEST AVAILABLE COPY

**0524-04   DEFINITIONS (as used in this chapter)**

041   AEC Contractor means an organization whose activities are conducted under a contract containing the standard safety, health and fire protection clause AECPR 9-7.5004-8.

042   Controlled Area means any area access to which is controlled by the AEC or AEC contractors.

043   Uncontrolled Area means any area access to which is not controlled by the AEC or AEC contractors.

**0524-05   BASIC REQUIREMENTS**

051   Applicability. The standards and instructions set forth in this chapter and appendix apply to and shall be followed by Divisions and Offices, Headquarters, Field Offices, and AEC contractors as defined in subsection 041.

052   Coverage. These standards shall govern ionizing radiation exposure to AEC and AEC contractor personnel and to other individuals who may be exposed to ionizing radiation from operations of the AEC and AEC contractors. These standards do not apply to radiation exposures resulting from natural background, medical and dental procedures, nor do they apply to the general population when the activities involved are essential to national security, such as nuclear weapons testing. The latter types of activities are covered by separate criteria.[1]

053   Exceptions to the Requirements of This Chapter. The approval of the General Manager, through the Division of Operational Safety, must be obtained for the following:

   a. deviations from the requirements of this chapter or use of radiation protection standards less conservative than those provided herein, or

   b. any planned or anticipated radiation exposures in excess of the radiation protection standards established by this chapter except in emergency situations where immediate decisions and actions are required.

054   Appendix 0524. This appendix contains radiation protection standards which shall be applied in conformance with the requirements of this chapter.

----

[1] Since criteria applicable to the Plowshare program are currently being developed, safety criteria of each Plowshare event will be considered separately. It is expected that overall policy for the Plowshare program will be established in the near future.

BEST AVAILABLE COPY

Approved: August 12, 1963                    2

STANDARDS FOR RADIATION PROTECTION                                AEC Appendix 0524

I.   RADIATION PROTECTION STANDARDS FOR INDIVIDUALS IN CONTROLLED AREAS[1]

A.   Radiation from sources external to the body

| Type of Exposure | Period of Time | Dose (rem) |
|---|---|---|
| Whole body, head and trunk, active blood-forming organs gonads, or lens of eye. | Accumulated dose<br>Calendar quarter[3] | 5 (N-18)[2]<br>3[4] |
| Skin of whole body and thyroid | Year<br>Calendar quarter[3] | 30<br>10[4] |
| Hands, and forearms, feet and ankles | Year<br>Calendar quarter[3] | 75<br>25[4] |

B.   Radiation from emitters internal to the body

1.  Except as provided in 2. below, the radiation protection standards for airborne radioactivity specified in annex I, table I, shall be followed. The concentration standards are based upon continuous exposure to the concentrations specified for forty hours per week (a "week" being seven consecutive days). For the purpose of applying these standards, radioactivity concentrations may be averaged over periods up to 13 consecutive weeks provided work areas are appropriately monitored and exposure histories are maintained for each individual working in such areas.

2.  If it is not feasible to govern exposures to internal emitters by applying airborne radioactivity concentration standards, the following radiation protection standards shall apply:

| Type of Exposure | Dose rem/year | rem/quarter |
|---|---|---|
| Whole body, active blood-forming organs, gonads. | 5 | 3 |
| Thyroid | 30 | 10 |
| Bone | Body burden of 0.1 microgram of radium-226 or its biological equivalent[5] | -- |
| Other organs | 15 | 5 |

The calculation of organ dose shall be based on methods recommended by the Federal Radiation Council and the International Commission on Radiological Protection.

---

[1] An individual under age 18 shall not be employed in or allowed to enter controlled areas in such manner that he will receive doses of radiation in amounts exceeding the standards applicable to individuals in uncontrolled areas. Exposures to individuals under age 18 may be averaged over periods not to exceed one calendar quarter.

[2] N equals the age in years at last birthday. An individual employed at age 18 or an individual beyond age 18 who had no accrued unused exposure shall not be exposed during the ensuing year to doses exceeding (a) 1.25 rem for the first calendar quarter, (b) 2.5 rem total for the first two calendar quarters, (c) 3.75 rem total for the first three calendar quarters and (d) 5 rem for the year, but in no case will exposure be more than 3 rem per quarter.

[3] A calendar quarter may be taken as a predetermined period of 13 consecutive weeks or any predetermined quarter-year based on the calendar.

[4] Personnel monitoring equipment shall be provided each individual who receives or is likely to receive a dose in any calendar quarter in excess of 10% of these values.

[5] Exposure must be governed such that the individual's body burden does not exceed this value (a) when averaged over any period of 12 consecutive months and (b) after 50 years of occupational exposure.

BEST AVAILABLE COPY

3                                          Approved:  August 12, 1963

4

II. RADIATION PROTECTION STANDARDS FOR INDIVIDUALS AND POPULATION GROUPS IN UNCONTROLLED AREAS

  A. Radiation dose standards for external and internal exposure

| Type of Exposure | Dose (rem/year) | |
| --- | --- | --- |
| | Based on exposure to individuals | Based on an average exposure to a suitable population sample |
| Whole body, gonads or bone marrow | 0.5 | 0.17 |
| Thyroid or bone | 1.5 | 0.5 |
| Bone (alternate standard) | Body burden of 0.003μg of radium 226 or its biological equivalent. | Body burden of 0.001μg of radium 226 or its biological equivalent |

  B. Radioactivity in effluents released to uncontrolled areas

    1. Except as provided in 2. below, radioactivity in effluents released to uncontrolled areas shall not exceed the radiation protection standards specified in annex 1, table II. The point of release of such effluents shall be considered to be the point at which the effluents pass beyond the site boundary. Where such effluents are discharged through a conduit such as a stack or pipe, the point of release may be considered to be the conduit discharge. For the purpose of applying these standards, radioactivity concentrations in effluents may be averaged over periods up to one year.

    2. Radioactivity in effluents may be released to uncontrolled areas in excess of the radiation protection standards specified in annex 1, table II, provided it is reasonably demonstrated that in uncontrolled areas:

      (a) individuals are not exposed in excess of the standards specified in A. above,

      (b) individuals are not exposed in excess of annex 1, table II standards, or

      (c) the average exposure of a suitable sample of an exposed population group is not in excess of one-third of annex 1, table II standards. Radioactivity concentrations in the environment may be averaged over periods up to one year.

    3. In any situation in which the contribution to radioactivity in the environment from effluents discharged by one or more activities of the AEC or AEC contractors is likely to result in exposures in excess of the standards specified in II.A. and B. above, lower effluent concentration limits may be set for these Operations. In such cases, the manager of the field office may take the necessary corrective action if all activities concerned are within his area of responsibility. Otherwise, each case will be referred to the Director, Division of Operational Safety, for appropriate action.

## III. GUIDANCE FOR EMERGENCY EXPOSURE DURING RESCUE AND RECOVERY ACTIVITIES

### A. Purpose

The emergency action guidance promulgated in this part provides instructions and background information for use in determining appropriate actions concerning the rescue and recovery of persons and the protection of health and property during periods of emergency.

### B. General Considerations

1. The problem of controlling exposure to radiation during rescue and recovery actions is extremely complex. Performing rescue and recovery operations requires the exercise of prompt judgment to take into account multiple hazards and alternate methods of accomplishment. Sound judgment and flexibility of action are crucial to the success of any type of emergency actions. Although the guiding principle is to minimize the risk of injury to those persons involved in the rescue and recovery activities, the control of radiation exposures should be consistent with the immediate objective of saving human life, the recovery of a deceased victim, and/or the protecting of health and saving of property.*

2. To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, these instructions do not establish a rigid upper limit of exposure but rather leave judgment up to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

3. The official in charge must carefully examine any proposed action involving further radiation exposure by weighing the risks of radiation insults, actual or potential, against the benefits to be gained. Exposure probability, biological consequences related to dose, and the number of people involved are the essential elements to be evaluated in making a risk determination.

---

*The determination as to whether radiation dosage received in emergency actions will be chargeable to the radiation exposure status of the persons will be made on an individual case basis.

4. These instructions recognize that accident situations involving the saving of lives will require separate criteria from that of actions required to recover deceased victims or saving of property. In the latter instances, the amount of exposure expected to be received by persons should be controlled as much as possible within occupational limits.

### C. Field Office Managers in Accordance with Subsection 0524-034:

1. shall review and approve emergency plans for rescue and recovery operations.

2. may authorize contractors to take all appropriate measures in emergency situations.

3. normally shall not allow the recovery operation personnel to exceed the occupational exposure standards specified in part I and annex I of this appendix for the recovery of deceased victims; however, in special circumstances may approve a waiver of these limits.

### D. Emergency Situations

Specific dose criteria and judgment factors are set forth for the three categories of risk-benefit considerations, i.e., actions involving the saving of human life, the recovery of deceased victims, and the protection of health and property.

1. Saving of Human Life

   a. To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, judgment shall be left to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

   b. Attempts to rescue victims of a nuclear incident should be regarded in the same context as any other emergency action involving the rescue of victims, regardless of the type of hazard involved.

   c. Where there is reasonable expectation that an individual is

4a

Approved: May 12, 1964



BEST AVAILABLE COPY

alive within the affected area, the course of action to be pursued should be determined by the person onsite having the emergency action responsibility.

d. The amount of exposure for this type of emergency action shall be determined by the person onsite having the emergency action responsibility. He should immediately evaluate the situation and establish the exposure limit for the rescue mission accordingly. His judgment should be based upon:

(1) evaluation of the inherent risks by considering:

(a) the reliability of the prediction of radiation injury. This reliability cannot be any greater than reliability of the estimation of the dose. Therefore, consideration should be given to limits of error associated with the specific instruments and techniques used to estimate the dose rate. This is especially crucial when the estimated dose approximates 100 rems or more.

(b) the exposure expected in performing the action shall be weighed in terms of the effects of acute external whole body exposure and entry of radioactive material into the body.

(2) current assessment of the degree and nature of the hazard, and the capability of reducing inherent risk from that hazard through appropriate mechanism such as the use of protective equipment, remote manipulation equipment, or similar means.

e. In the course of making a decision to perform the action, the risk to rescue personnel should be weighed against the probability of success of the rescue action.

f. Any rescue action that may involve substantial personal risk should be performed by volunteers, and

each emergency worker shall be advised of the known or estimated extent of such risk prior to participation.

2. Recovery of Deceased Victims

a. Accident situations involving recovery of deceased victims require criteria separate from those for saving lives. Since the element of time is no longer a critical factor, the recovery of deceased victims should be well planned. The amount of radiation exposure received by persons in recovery operations shall be controlled within existing occupational exposure guides.

b. In those situations where the bodies are located in areas inaccessible because of high direct radiation fields, and where the recovery mission would result in exposure in excess of occupational exposure standards contained in this part, special remote recovery devices should be used to retrieve the bodies.

c. In special circumstances where it is impossible to recover bodies without the entry of emergency workers into the area, the individual in charge of the recovery mission may determine it necessary to exceed the occupational exposure standards contained in this part. The planned exposures of an individual participating in the recovery should not exceed 12 rem total for the year or 5 (N-18) whichever is the more limiting.

3. Protection of Health and Property

a. Where the risk (probability and magnitude) of the radiation hazard either bears significantly on the state of health of people or may result in loss of property, so that immediate remedial action is required, the following criteria should apply:

(1) When the person in charge of emergency action onsite deems it essential to reduce a hazard potential to acceptable levels or to prevent a substantial loss

of property, a planned exposure up to but not to exceed 12 rem for the year or 5 (N-18) whichever is more limiting may be received by individuals participating in the operation.

However, the person in charge of emergency action at the incident scene may elect under special circumstances to waive these limits and permit volun-

teers to receive an exposure up to but not to exceed 25 rem.

(2) Where the potential risk of radiation hazard following the nuclear incident is such that life would be in jeopardy, or that there would be severe effects on health of the public or loss of property inimicable to the public safety, the criteria for the saving of human life shall apply.

4c                                  Approved:  May 12, 1964

STANDARDS FOR RADIATION PROTECTION        AEC Appendix 0524

ANNEX 1

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND

(See notes at end of annex)

| Element (atomic number) | Isotope [1] | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) |
| Actinium (89) | Ac 227 | S | $2\times10^{-12}$ | $6\times10^{-5}$ | $8\times10^{-14}$ | $2\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $9\times10^{-3}$ | $9\times10^{-13}$ | $3\times10^{-4}$ |
| | Ac 228 | S | $8\times10^{-8}$ | $3\times10^{-3}$ | $3\times10^{-9}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $3\times10^{-3}$ | $6\times10^{-10}$ | $1\times10^{-4}$ |
| Americium (95) | Am 241 | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Am 243 | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $1\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-6}$ |
| Antimony (51) | Sb 122 | S | $2\times10^{-7}$ | $8\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $8\times10^{-4}$ | $4\times10^{-9}$ | $3\times10^{-5}$ |
| | Sb 124 | S | $2\times10^{-7}$ | $7\times10^{-4}$ | $5\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $7\times10^{-4}$ | $7\times10^{-10}$ | $2\times10^{-5}$ |
| | Sb 125 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $3\times10^{-8}$ | $3\times10^{-3}$ | $9\times10^{-10}$ | $1\times10^{-4}$ |
| Argon (18) | A 37 | Sub | $6\times10^{-3}$ | ............ | $1\times10^{-4}$ | ............ |
| | A 41 | Sub | $2\times10^{-6}$ | ............ | $4\times10^{-8}$ | ............ |
| Arsenic (33) | As 73 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $5\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $1\times10^{-2}$ | $1\times10^{-8}$ | $5\times10^{-4}$ |
| | As 74 | S | $1\times10^{-7}$ | $2\times10^{-3}$ | $5\times10^{-9}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $4\times10^{-9}$ | $5\times10^{-5}$ |
| | As 76 | S | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| | As 77 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| Astatine (85) | At 211 | S | $7\times10^{-9}$ | $6\times10^{-5}$ | $2\times10^{-10}$ | $2\times10^{-6}$ |
| | | I | $3\times10^{-8}$ | $3\times10^{-3}$ | $1\times10^{-9}$ | $7\times10^{-5}$ |
| Barium (56) | Ba 131 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $5\times10^{-3}$ | $4\times10^{-9}$ | $2\times10^{-4}$ |
| | Ba 140 | S | $1\times10^{-7}$ | $8\times10^{-4}$ | $4\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-8}$ | $7\times10^{-4}$ | $1\times10^{-9}$ | $2\times10^{-5}$ |
| Berkelium (97) | Bk 249 | S | $9\times10^{-10}$ | $2\times10^{-3}$ | $3\times10^{-11}$ | $6\times10^{-5}$ |
| | | I | $1\times10^{-6}$ | $2\times10^{-3}$ | $4\times10^{-8}$ | $6\times10^{-5}$ |
| Beryllium (4) | Be 7 | S | $6\times10^{-6}$ | $6\times10^{-2}$ | $2\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $1\times10^{-6}$ | $6\times10^{-2}$ | $4\times10^{-8}$ | $2\times10^{-3}$ |
| Bismuth (83) | Bi 206 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $5\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| | Bi 207 | S | $2\times10^{-7}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $1\times10^{-6}$ | $2\times10^{-3}$ | $5\times10^{-10}$ | $6\times10^{-5}$ |
| | Bi 210 | S | $6\times10^{-9}$ | $1\times10^{-3}$ | $2\times10^{-10}$ | $4\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $1\times10^{-3}$ | $2\times10^{-10}$ | $4\times10^{-5}$ |
| | Bi 212 | S | $1\times10^{-7}$ | $1\times10^{-2}$ | $3\times10^{-9}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $7\times10^{-9}$ | $4\times10^{-4}$ |
| Bromine (35) | Br 82 | S | $1\times10^{-6}$ | $8\times10^{-3}$ | $4\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Cadmium (48) | Cd 109 | S | $5\times10^{-8}$ | $3\times10^{-3}$ | $2\times10^{-9}$ | $9\times10^{-5}$ |
| | | I | $7\times10^{-8}$ | $5\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Cd 115m | S | $4\times10^{-8}$ | $7\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-8}$ | $7\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | Cd 115 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Calcium (20) | Ca 45 | S | $3\times10^{-8}$ | $3\times10^{-4}$ | $1\times10^{-9}$ | $9\times10^{-6}$ |
| | | I | $1\times10^{-7}$ | $5\times10^{-3}$ | $4\times10^{-9}$ | $2\times10^{-4}$ |
| | Ca 47 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Californium (98) | Cf 249 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | Cf 250 | S | $5\times10^{-12}$ | $7\times10^{-4}$ | $2\times10^{-13}$ | $1\times10^{-5}$ |
| | | I | $2\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | Cf 252 | S | $3\times10^{-11}$ | $7\times10^{-4}$ | $7\times10^{-13}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| Carbon (6) | C 14 (CO₂) | Sub | $5\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $8\times10^{-4}$ |
| Cerium (58) | Ce 141 | S | $4\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $3\times10^{-3}$ | $5\times10^{-9}$ | $9\times10^{-5}$ |
| | Ce 143 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $9\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| | Ce 144 | S | $1\times10^{-8}$ | $3\times10^{-4}$ | $3\times10^{-10}$ | $1\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $3\times10^{-4}$ | $2\times10^{-10}$ | $1\times10^{-5}$ |

See footnotes at end of table.

BEST AVAILABLE COPY

Approved: August 12, 1963

STANDARDS FOR RADIATION PROTECTION

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued
(See notes at end of annex)

| Element (atomic number) | Isotope [1] | Table I Column 1 Air (μc/ml) | Table I Column 2 Water (μc/ml) | Table II Column 1 Air (μc/ml) | Table II Column 2 Water (μc/ml) |
|---|---|---|---|---|---|
| Cesium (55) | Cs 131  S | $1\times10^{-5}$ | $7\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | I | $3\times10^{-6}$ | $3\times10^{-2}$ | $1\times10^{-7}$ | $9\times10^{-4}$ |
| | Cs 134m  S | $4\times10^{-5}$ | $9\times10^{-2}$ | $1\times10^{-6}$ | $6\times10^{-3}$ |
| | I | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Cs 134  S | $4\times10^{-8}$ | $3\times10^{-4}$ | $1\times10^{-9}$ | $9\times10^{-6}$ |
| | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $4\times10^{-10}$ | $4\times10^{-5}$ |
| | Cs 135  S | $3\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | I | $9\times10^{-8}$ | $7\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Cs 136  S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $9\times10^{-5}$ |
| | Cs 137  S | $6\times10^{-8}$ | $4\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $5\times10^{-10}$ | $4\times10^{-5}$ |
| Chlorine (17) | Cl 36  S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| | I | $2\times10^{-8}$ | $2\times10^{-3}$ | $8\times10^{-10}$ | $6\times10^{-5}$ |
| | Cl 38  S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| Chromium (24) | Cr 51  S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | I | $2\times10^{-6}$ | $8\times10^{-2}$ | $8\times10^{-8}$ | $2\times10^{-3}$ |
| Cobalt (27) | Co 57  S | $3\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $5\times10^{-4}$ |
| | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $6\times10^{-9}$ | $4\times10^{-4}$ |
| | Co 58m  S | $2\times10^{-5}$ | $8\times10^{-2}$ | $2\times10^{-7}$ | $3\times10^{-3}$ |
| | I | $9\times10^{-6}$ | $6\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| | Co 58  S | $8\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | I | $5\times10^{-8}$ | $3\times10^{-3}$ | $2\times10^{-9}$ | $9\times10^{-5}$ |
| | Co 60  S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | I | $9\times10^{-9}$ | $1\times10^{-3}$ | $3\times10^{-10}$ | $3\times10^{-5}$ |
| Copper (29) | Cu 64  S | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | I | $1\times10^{-6}$ | $6\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| Curium (96) | Cm 242  S | $1\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | I | $2\times10^{-10}$ | $7\times10^{-4}$ | $6\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 243  S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $5\times10^{-6}$ |
| | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 244a  S | $9\times10^{-12}$ | $2\times10^{-4}$ | $3\times10^{-13}$ | $7\times10^{-6}$ |
| | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 245  S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 246  S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| Dysprosium (66) | Dy 165  S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| | Dy 166  S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| Erbium (68) | Er 169  S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | I | $4\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-8}$ | $1\times10^{-4}$ |
| | Er 171  S | $7\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Europium (63) | Eu 152 (T/2=9.2 hrs)  S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | Eu 152 (T/2=13 yrs)  S | $1\times10^{-8}$ | $2\times10^{-3}$ | $4\times10^{-10}$ | $8\times10^{-5}$ |
| | I | $2\times10^{-8}$ | $2\times10^{-3}$ | $6\times10^{-10}$ | $8\times10^{-5}$ |
| | Eu 154  S | $4\times10^{-9}$ | $6\times10^{-4}$ | $1\times10^{-10}$ | $2\times10^{-5}$ |
| | I | $7\times10^{-9}$ | $6\times10^{-4}$ | $2\times10^{-10}$ | $2\times10^{-5}$ |
| | Eu 155  S | $9\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | I | $7\times10^{-8}$ | $6\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| Fluorine (9) | F 18  S | $3\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $5\times10^{-4}$ |
| | I | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $5\times10^{-4}$ |
| Gadolinium (64) | Gd 153  S | $2\times10^{-7}$ | $6\times10^{-3}$ | $8\times10^{-9}$ | $2\times10^{-4}$ |
| | I | $9\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Gd 159  S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| Gallium (31) | Ga 72  S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Germanium (32) | Ge 71  S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | I | $6\times10^{-6}$ | $5\times10^{-2}$ | $2\times10^{-7}$ | $2\times10^{-3}$ |
| Gold (79) | Au 196  S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | I | $6\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Au 198  S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $5\times10^{-5}$ |
| | Au 199  S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | I | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| Hafnium (72) | Hf 181  S | $4\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $7\times10^{-5}$ |
| | I | $7\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $7\times10^{-5}$ |
| Holmium (67) | Ho 166  S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | I | $2\times10^{-7}$ | $9\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| Hydrogen (1) | H3  S | $2\times10^{-6}$ | $1\times10^{-1}$ | $2\times10^{-7}$ | $3\times10^{-3}$ |
| | Sub | $2\times10^{-3}$ | ............ | $4\times10^{-5}$ | $1\times10^{-3}$ |
| Indium (49) | In 113m  S | $8\times10^{-6}$ | $4\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | I | $7\times10^{-6}$ | $4\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | In 114m  S | $1\times10^{-7}$ | $5\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | I | $2\times10^{-8}$ | $5\times10^{-4}$ | $7\times10^{-10}$ | $2\times10^{-5}$ |
| | In 115m  S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $6\times10^{-8}$ | $4\times10^{-4}$ |
| | In 115  S | $2\times10^{-7}$ | $3\times10^{-3}$ | $9\times10^{-9}$ | $9\times10^{-5}$ |
| | I | $2\times10^{-8}$ | $3\times10^{-3}$ | $1\times10^{-9}$ | $9\times10^{-5}$ |
| Iodine (53) | I 126  S | $8\times10^{-9}$ | $3\times10^{-5}$ | $3\times10^{-10}$ | $9\times10^{-7}$ |
| | I | $3\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |

See footnotes at end of table.

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 | Column 2 | Column 1 | Column 2 |
| | | | Air ($\mu c/ml$) | Water ($\mu c/ml$) | Air ($\mu c/ml$) | Water ($\mu c/ml$) |
| Iodine (53)—Continued | I 130 | S | $2\times10^{-8}$ | $1\times10^{-4}$ | $8\times10^{-11}$ | $8\times10^{-7}$ |
| | | I | $7\times10^{-9}$ | $6\times10^{-5}$ | $3\times10^{-10}$ | $3\times10^{-7}$ |
| | I 131 | S | $9\times10^{-9}$ | $6\times10^{-5}$ | $1\times10^{-10}$ | $2\times10^{-7}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-6}$ |
| | I 132 | S | $2\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $8\times10^{-6}$ |
| | | I | $9\times10^{-7}$ | $8\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-5}$ |
| | I 133 | S | $3\times10^{-8}$ | $2\times10^{-4}$ | $1\times10^{-10}$ | $7\times10^{-7}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-6}$ |
| | I 134 | S | $5\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-5}$ |
| | | I | $3\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $6\times10^{-5}$ |
| | I 135 | S | $1\times10^{-7}$ | $7\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-6}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-6}$ |
| Iridium (77) | Ir 190 | S | $1\times10^{-6}$ | $6\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $6\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | Ir 192 | S | $1\times10^{-7}$ | $1\times10^{-3}$ | $4\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $1\times10^{-3}$ | $9\times10^{-10}$ | $4\times10^{-5}$ |
| | Ir 194 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $8\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $9\times10^{-8}$ | $8\times10^{-4}$ | $3\times10^{-9}$ | $3\times10^{-5}$ |
| Iron (26) | Fe 55 | S | $9\times10^{-7}$ | $2\times10^{-2}$ | $3\times10^{-8}$ | $8\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $7\times10^{-2}$ | $3\times10^{-8}$ | $2\times10^{-3}$ |
| | Fe 59 | S | $1\times10^{-7}$ | $2\times10^{-3}$ | $5\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $6\times10^{-5}$ |
| Krypton (36) | Kr 85m | Sub | $6\times10^{-6}$ | ........... | $1\times10^{-7}$ | ........... |
| | Kr 85 | Sub | $1\times10^{-5}$ | ........... | $3\times10^{-7}$ | ........... |
| | Kr 87 | Sub | $1\times10^{-6}$ | ........... | $2\times10^{-8}$ | ........... |
| Lanthanum (57) | La 140 | S | $2\times10^{-7}$ | $7\times10^{-4}$ | $6\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $7\times10^{-4}$ | $5\times10^{-9}$ | $2\times10^{-5}$ |
| Lead (82) | Pb 203 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $1\times10^{-2}$ | $6\times10^{-9}$ | $4\times10^{-4}$ |
| | Pb 210 | S | $1\times10^{-10}$ | $4\times10^{-6}$ | $4\times10^{-12}$ | $1\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $8\times10^{-3}$ | $8\times10^{-12}$ | $3\times10^{-4}$ |
| | Pb 212 | S | $3\times10^{-8}$ | $6\times10^{-4}$ | $6\times10^{-10}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $5\times10^{-4}$ | $7\times10^{-10}$ | $2\times10^{-5}$ |
| Lutetium (71) | Lu 177 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Manganese (25) | Mn 52 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $1\times10^{-3}$ | $4\times10^{-9}$ | $3\times10^{-5}$ |
| | Mn 54 | S | $4\times10^{-7}$ | $4\times10^{-3}$ | $1\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $3\times10^{-3}$ | $1\times10^{-9}$ | $1\times10^{-4}$ |
| | Mn 56 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Mercury (80) | Hg 197m | S | $7\times10^{-7}$ | $6\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Hg 197 | S | $1\times10^{-6}$ | $9\times10^{-3}$ | $4\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $5\times10^{-4}$ |
| | Hg 203 | S | $7\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| Molybdenum (42) | Mo 99 | S | $7\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| Neodymium (60) | Nd 144 | S | $8\times10^{-11}$ | $2\times10^{-3}$ | $3\times10^{-12}$ | $7\times10^{-5}$ |
| | | I | $8\times10^{-10}$ | $2\times10^{-3}$ | $1\times10^{-11}$ | $7\times10^{-5}$ |
| | Nd 147 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $6\times10^{-5}$ |
| | Nd 149 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $5\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $8\times10^{-3}$ | $5\times10^{-8}$ | $3\times10^{-4}$ |
| Neptunium (93) | Np 237 | S | $4\times10^{-12}$ | $9\times10^{-5}$ | $1\times10^{-13}$ | $3\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $9\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Np 239 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Nickel (28) | Ni 59 | S | $5\times10^{-7}$ | $6\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Ni 63 | S | $6\times10^{-7}$ | $8\times10^{-3}$ | $2\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| | Ni 65 | S | $9\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Niobium (Columbium) (41) | Nb 93m | S | $1\times10^{-7}$ | $1\times10^{-2}$ | $4\times10^{-9}$ | $4\times10^{-4}$ |
| | | I | $3\times10^{-7}$ | $1\times10^{-2}$ | $1\times10^{-8}$ | $4\times10^{-4}$ |
| | Nb 95 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $5\times10^{-9}$ | $1\times10^{-4}$ |
| | Nb 97 | S | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | | I | $5\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| Osmium (76) | Os 185 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $7\times10^{-5}$ |
| | Os 191m | S | $2\times10^{-6}$ | $7\times10^{-3}$ | $8\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $9\times10^{-7}$ | $7\times10^{-3}$ | $3\times10^{-8}$ | $3\times10^{-4}$ |
| | Os 191 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $5\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | Os 193 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $6\times10^{-5}$ |
| Palladium (46) | Pd 103 | S | $1\times10^{-6}$ | $1\times10^{-2}$ | $5\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $8\times10^{-3}$ | $2\times10^{-8}$ | $3\times10^{-4}$ |
| | Pd 109 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| Phosphorus (15) | P32 | S | $7\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $8\times10^{-8}$ | $7\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |

See footnotes at end of table.

Approved: August 12, 1963

( BEST AVAILABLE COPY

068

AEC Appendix 0524
Annex 1

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope [1] | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 | Column 2 | Column 1 | Column 2 |
| | | | Air ($\mu c/ml$) | Water ($\mu c/ml$) | Air ($\mu c/ml$) | Water ($\mu c/ml$) |
| Platinum (78) | Pt 191 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Pt 193m | S | $7\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Pt 197m | S | $8\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $8\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | Pt 197 | S | $4\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Plutonium (94) | Pu 238 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $7\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 239 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 240 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 241 | S | $1\times10^{-10}$ | $7\times10^{-3}$ | $3\times10^{-12}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $4\times10^{-3}$ | $1\times10^{-9}$ | $1\times10^{-4}$ |
| | Pu 242 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $9\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| Polonium (84) | Po 210 | S | $5\times10^{-10}$ | $2\times10^{-5}$ | $2\times10^{-11}$ | $7\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $8\times10^{-4}$ | $7\times10^{-12}$ | $3\times10^{-5}$ |
| Potassium (19) | K 42 | S | $2\times10^{-6}$ | $9\times10^{-3}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| Praseodymium (59) | Pr 142 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $9\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| | Pr 143 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $5\times10^{-5}$ |
| Promethium (61) | Pm 147 | S | $6\times10^{-8}$ | $6\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Pm 149 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Protactinium (91) | Pa 230 | S | $2\times10^{-9}$ | $7\times10^{-3}$ | $9\times10^{-11}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-10}$ | $7\times10^{-3}$ | $3\times10^{-11}$ | $2\times10^{-4}$ |
| | Pa 231 | S | $1\times10^{-12}$ | $3\times10^{-5}$ | $4\times10^{-14}$ | $9\times10^{-7}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-13}$ | $3\times10^{-5}$ |
| | Pa 233 | S | $6\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $3\times10^{-3}$ | $6\times10^{-9}$ | $1\times10^{-4}$ |
| Radium (88) | Ra 223 | S | $2\times10^{-9}$ | $2\times10^{-5}$ | $7\times10^{-11}$ | $7\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $1\times10^{-4}$ | $8\times10^{-12}$ | $4\times10^{-6}$ |
| | Ra 224 | S | $5\times10^{-9}$ | $7\times10^{-5}$ | $2\times10^{-10}$ | $2\times10^{-6}$ |
| | | I | $7\times10^{-10}$ | $2\times10^{-4}$ | $2\times10^{-11}$ | $5\times10^{-6}$ |
| | Ra 226 | S | $3\times10^{-11}$ | $4\times10^{-7}$ | $3\times10^{-12}$ | $3\times10^{-8}$ |
| | | I | $5\times10^{-11}$ | $9\times10^{-5}$ | $2\times10^{-12}$ | $3\times10^{-6}$ |
| | Ra 228 | S | $7\times10^{-11}$ | $8\times10^{-7}$ | $2\times10^{-12}$ | $3\times10^{-8}$ |
| | | I | $4\times10^{-11}$ | $7\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| Radon (86) | Rn 220 | S | $3\times10^{-7}$ | . . . . . . | $1\times10^{-8}$ | . . . . . . |
| | | I | | | | |
| | Rn 222 | S | $1\times10^{-7}$ | . . . . . . | $3\times10^{-9}$ | . . . . . . |
| | | I | | | | |
| Rhenium (75) | Re 183 | S | $3\times10^{-6}$ | $2\times10^{-2}$ | $9\times10^{-8}$ | $6\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $8\times10^{-3}$ | $5\times10^{-9}$ | $2\times10^{-4}$ |
| | Re 186 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $5\times10^{-5}$ |
| | Re 187 | S | $9\times10^{-6}$ | $7\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $5\times10^{-7}$ | $4\times10^{-2}$ | $2\times10^{-8}$ | $2\times10^{-3}$ |
| | Re 188 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $6\times10^{-5}$ |
| Rhodium (45) | Rh 103m | S | $8\times10^{-6}$ | $4\times10^{-2}$ | $3\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Rh 105 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Rubidium (37) | Rb 86 | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $7\times10^{-8}$ | $7\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | Rb 87 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $7\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| Ruthenium (44) | Ru 97 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $6\times10^{-8}$ | $3\times10^{-4}$ |
| | Ru 103 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $8\times10^{-8}$ | $2\times10^{-3}$ | $3\times10^{-9}$ | $8\times10^{-5}$ |
| | Ru 105 | S | $7\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Ru 106 | S | $8\times10^{-8}$ | $4\times10^{-4}$ | $3\times10^{-9}$ | $1\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $3\times10^{-4}$ | $2\times10^{-10}$ | $1\times10^{-5}$ |
| Samarium (62) | Sm 147 | S | $7\times10^{-11}$ | $2\times10^{-3}$ | $2\times10^{-12}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-10}$ | $2\times10^{-3}$ | $9\times10^{-12}$ | $7\times10^{-5}$ |
| | Sm 151 | S | $6\times10^{-8}$ | $1\times10^{-2}$ | $2\times10^{-9}$ | $4\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $1\times10^{-2}$ | $5\times10^{-9}$ | $4\times10^{-4}$ |
| | Sm 153 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| Scandium (21) | Sc 46 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $1\times10^{-3}$ | $8\times10^{-10}$ | $4\times10^{-5}$ |
| | Sc 47 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $8\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | Sc 48 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| Selenium (34) | Se 75 | S | $1\times10^{-6}$ | $9\times10^{-3}$ | $4\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $8\times10^{-3}$ | $4\times10^{-9}$ | $3\times10^{-4}$ |

See footnotes at end of table.

Approved: August 12, 1963

8

STANDARDS FOR RADIATION PROTECTION

AEC Appendix 0524
Annex 1

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope [1] | | Table I | | Table II | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Silicon (14) | Si 31 | S | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| Silver (47) | Ag 105 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $8\times10^{-8}$ | $3\times10^{-3}$ | $3\times10^{-9}$ | $1\times10^{-4}$ |
| | Ag 110m | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-8}$ | $9\times10^{-4}$ | $3\times10^{-10}$ | $3\times10^{-5}$ |
| | Ag 111 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $4\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| Sodium (11) | Na 22 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $9\times10^{-8}$ | $9\times10^{-4}$ | $3\times10^{-9}$ | $3\times10^{-5}$ |
| | Na 24 | S | $1\times10^{-6}$ | $6\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $5\times10^{-9}$ | $3\times10^{-4}$ |
| Strontium (38) | Sr 85m | S | $4\times10^{-6}$ | $2\times10^{-1}$ | $1\times10^{-7}$ | $7\times10^{-3}$ |
| | | I | $3\times10^{-6}$ | $2\times10^{-1}$ | $1\times10^{-7}$ | $7\times10^{-3}$ |
| | Sr 85 | S | $2\times10^{-7}$ | $3\times10^{-2}$ | $6\times10^{-9}$ | $1\times10^{-3}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-2}$ | $4\times10^{-9}$ | $7\times10^{-4}$ |
| | Sr 89 | S | $3\times10^{-8}$ | $3\times10^{-4}$ | $3\times10^{-10}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-8}$ | $8\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | Sr 90 | S | $3\times10^{-10}$ | $4\times10^{-6}$ | $1\times10^{-11}$ | $1\times10^{-7}$ |
| | | I | $5\times10^{-9}$ | $1\times10^{-3}$ | $3\times10^{-10}$ | $4\times10^{-5}$ |
| | Sr 91 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $1\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | Sr 92 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $5\times10^{-9}$ | $1\times10^{-3}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| Sulfur (16) | S 35 | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $6\times10^{-4}$ |
| | | I | $3\times10^{-7}$ | $8\times10^{-2}$ | $3\times10^{-8}$ | $3\times10^{-3}$ |
| Tantalum (73) | Ta 182 | S | $4\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $1\times10^{-3}$ | $7\times10^{-10}$ | $4\times10^{-5}$ |
| Technetium (43) | Tc 96m | S | $8\times10^{-6}$ | $4\times10^{-1}$ | $3\times10^{-7}$ | $1\times10^{-2}$ |
| | | I | $3\times10^{-6}$ | $1\times10^{-1}$ | $1\times10^{-7}$ | $5\times10^{-3}$ |
| | Tc 96 | S | $6\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $3\times10^{-4}$ |
| | Tc 97m | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-4}$ |
| | Tc 97 | S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $1\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-4}$ |
| | Tc 99m | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-7}$ | $8\times10^{-4}$ |
| | Tc 99 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $2\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $6\times10^{-8}$ | $1\times10^{-2}$ | $2\times10^{-8}$ | $2\times10^{-3}$ |
| Tellurium (52) | Te 125m | S | $4\times10^{-7}$ | $4\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $2\times10^{-3}$ | $4\times10^{-9}$ | $9\times10^{-4}$ |
| | Te 127m | S | $1\times10^{-7}$ | $2\times10^{-3}$ | $5\times10^{-9}$ | $6\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $5\times10^{-4}$ |
| | Te 127 | S | $2\times10^{-6}$ | $5\times10^{-3}$ | $9\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $9\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-3}$ |
| | Te 129m | S | $8\times10^{-8}$ | $1\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $3\times10^{-8}$ | $6\times10^{-4}$ | $1\times10^{-9}$ | $5\times10^{-4}$ |
| | Te 129 | S | $8\times10^{-7}$ | $2\times10^{-2}$ | $3\times10^{-7}$ | $8\times10^{-4}$ |
| | | I | $4\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $8\times10^{-4}$ |
| | Te 131m | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-4}$ |
| | Te 132 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $3\times10^{-4}$ |
| Terbium (65) | Tb 160 | S | $1\times10^{-7}$ | $1\times10^{-3}$ | $3\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $4\times10^{-5}$ |
| Thallium (81) | Tl 200 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $7\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | Tl 201 | S | $2\times10^{-6}$ | $9\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $9\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Tl 202 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $7\times10^{-4}$ |
| | Tl 204 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $9\times10^{-9}$ | $1\times10^{-4}$ |
| | | I | $3\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $6\times10^{-4}$ |
| Thorium (90) | Th 228 | S | $9\times10^{-12}$ | $2\times10^{-4}$ | $3\times10^{-13}$ | $7\times10^{-6}$ |
| | | I | $6\times10^{-12}$ | $4\times10^{-4}$ | $2\times10^{-13}$ | $10^{-5}$ |
| | Th 230 | S | $2\times10^{-12}$ | $5\times10^{-5}$ | $8\times10^{-14}$ | $2\times10^{-6}$ |
| | | I | $10^{-11}$ | $9\times10^{-4}$ | $3\times10^{-13}$ | $3\times10^{-5}$ |
| | Th 232 | S | $3\times10^{-11}$ | $5\times10^{-5}$ | $10^{-13}$ | $2\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | ? | $10^{-12}$ | $4\times10^{-5}$ |
| | Th natural | S | $3\times10^{-11}$ | $3\times10^{-5}$ | $10^{-13}$ | ? |
| | | I | $3\times10^{-11}$ | $3\times10^{-5}$ | $10^{-12}$ | $10^{-5}$ |
| | Th 234 | S | $6\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $4\times10^{-4}$ | | $3\times10^{-5}$ |
| Thulium (69) | Tm 170 | S | $4\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $5\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $5\times10^{-5}$ |
| | Tm 171 | S | $1\times10^{-7}$ | $1\times10^{-2}$ | $4\times10^{-9}$ | $5\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $6\times10^{-9}$ | $5\times10^{-4}$ |
| Tin (50) | Sn 113 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $8\times10^{-5}$ |
| | Sn 125 | S | $1\times10^{-7}$ | $5\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $8\times10^{-8}$ | $5\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| Tungsten (Wolfram) (74) | W 181 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $1\times10^{-2}$ | $3\times10^{-9}$ | $4\times10^{-4}$ |
| | W 185 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $4\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |

See footnotes at end of table.

Approved: August 12, 1963

BEST AVAILABLE COPY

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 | Column 2 | Column 1 | Column 2 |
| | | | Air (μc/ml) | Water (μc/ml) | Air (μc/ml) | Water (μc/ml) |
| Silicon (14) | Si 31 | S | | | | |
| | | I | | | | |
| Silver (47) | Ag 105 | S | | | | |
| | | I | | | | |
| | Ag 110m | S | | | | |
| | | I | | | | |
| | Ag 111 | S | | | | |
| | | I | | | | |
| Sodium (11) | Na 22 | S | | | | |
| | | I | | | | |
| | Na 24 | S | | | | |
| | | I | | | | |
| Strontium (38) | Sr 85m | S | | | | |
| | | I | | | | |
| | Sr 85 | S | | | | |
| | | I | | | | |
| | Sr 89 | S | | | | |
| | | I | | | | |
| | Sr 90 | S | | | | |
| | | I | | | | |
| | Sr 91 | S | | | | |
| | | I | | | | |
| | Sr 92 | S | | | | |
| | | I | | | | |
| Sulfur (16) | S 35 | S | | | | |
| | | I | | | | |
| Tantalum (73) | Ta 182 | S | | | | |
| | | I | | | | |
| Technetium (43) | Tc 96m | S | | | | |
| | | I | | | | |
| | Tc 96 | S | | | | |
| | | I | | | | |
| | Tc 97m | S | | | | |
| | | I | | | | |
| | Tc 97 | S | | | | |
| | | I | | | | |
| | Tc 99m | S | | | | |
| | | I | | | | |
| | Tc 99 | S | | | | |
| | | I | | | | |
| Tellurium (52) | Te 125m | S | | | | |
| | | I | | | | |
| | Te 127m | S | | | | |
| | | I | | | | |
| | Te 127 | S | | | | |
| | | I | | | | |
| | Te 129m | S | | | | |
| | | I | | | | |
| | Te 129 | S | | | | |
| | | I | | | | |
| | Te 131m | S | | | | |
| | | I | | | | |
| | Te 132 | S | | | | |
| | | I | | | | |
| Terbium (65) | Tb 160 | S | | | | |
| | | I | | | | |
| Thallium (81) | Tl 200 | S | | | | |
| | | I | | | | |
| | Tl 201 | S | | | | |
| | | I | | | | |
| | Tl 202 | S | | | | |
| | | I | | | | |
| | Tl 204 | S | | | | |
| | | I | | | | |
| Thorium (90) | Th 228 | S | | | | |
| | | I | | | | |
| | Th 230 | S | | | | |
| | | I | | | | |
| | Th 232 | S | | | | |
| | | I | | | | |
| | Th natural | S | | | | |
| | | I | | | | |
| | Th 234 | S | | | | |
| | | I | | | | |
| Thulium (69) | Tm 170 | S | | | | |
| | | I | | | | |
| | Tm 171 | S | | | | |
| | | I | | | | |
| Tin (50) | Sn 113 | S | | | | |
| | | I | | | | |
| | Sn 125 | S | | | | |
| | | I | | | | |
| Tungsten (Wolfram) (74) | W 181 | S | | | | |
| | | I | | | | |
| | W 185 | S | | | | |
| | | I | | | | |

See footnotes at end of table.

9

Approved: August 12, 1963

BEST AVAILABLE COPY

AEC Appendix 0524
Annex 1

STANDARDS FOR RADIATION PROTECTION

CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND—continued

(See notes at end of annex)

| Element (atomic number) | Isotope [1] | | Table I | | Table II | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Tungsten (Wolfram) (74)—Continued | W 187 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| Uranium (92) | U 230 | S | $3\times10^{-10}$ | $1\times10^{-4}$ | $1\times10^{-11}$ | $5\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $1\times10^{-4}$ | $4\times10^{-12}$ | $5\times10^{-6}$ |
| | U 232 | S | $1\times10^{-10}$ | $8\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-11}$ | $8\times10^{-4}$ | $3\times10^{-13}$ | $3\times10^{-5}$ |
| | U 233 | S | $5\times10^{-10}$ | $9\times10^{-4}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $9\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 234 | S | $6\times10^{-10}$ | $9\times10^{-4}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $9\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 235 | S | $5\times10^{-10}$ | $8\times10^{-4}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 236 | S | $6\times10^{-10}$ | $1\times10^{-3}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $1\times10^{-3}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 238 | S | $7\times10^{-11}$ | $1\times10^{-3}$ | $3\times10^{-12}$ | $4\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $1\times10^{-3}$ | $4\times10^{-12}$ | $4\times10^{-5}$ |
| | U-natural | S | $7\times10^{-11}$ | $3\times10^{-4}$ | $3\times10^{-12}$ | $4\times10^{-5}$ |
| | | I | $6\times10^{-11}$ | $8\times10^{-4}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| Vanadium (23) | V 48 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $6\times10^{-8}$ | $8\times10^{-4}$ | $2\times10^{-9}$ | $3\times10^{-5}$ |
| Xenon (54) | Xe 131m | Sub | $2\times10^{-5}$ | .......... | $4\times10^{-7}$ | .......... |
| | Xe 133 | Sub | $1\times10^{-5}$ | .......... | $3\times10^{-7}$ | .......... |
| | Xe 135 | Sub | $4\times10^{-6}$ | .......... | $1\times10^{-7}$ | .......... |
| Ytterbium (70) | Yb 175 | S | $7\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Yttrium (39) | Y 90 | S | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| | Y 91m | S | $2\times10^{-5}$ | $1\times10^{-1}$ | $8\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $2\times10^{-5}$ | $1\times10^{-1}$ | $6\times10^{-7}$ | $3\times10^{-3}$ |
| | Y 91 | S | $4\times10^{-8}$ | $8\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $8\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | Y 92 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | Y 93 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $8\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| Zinc (30) | Zn 65 | S | $1\times10^{-7}$ | $3\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-8}$ | $5\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| | Zn 69m | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | Zn 69 | S | $7\times10^{-6}$ | $5\times10^{-2}$ | $2\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $9\times10^{-6}$ | $5\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| Zirconium (40) | Zr 93 | S | $1\times10^{-7}$ | $2\times10^{-3}$ | $4\times10^{-9}$ | $8\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| | Zr 95 | S | $1\times10^{-7}$ | $2\times10^{-3}$ | $4\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $6\times10^{-5}$ |
| | Zr 97 | S | $1\times10^{-7}$ | $5\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | R | $1\times10^{-7}$ | $5\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $6\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |

[1] Soluble (S); Insoluble (I).
[2] "Sub" means that values given are for submersion in an infinite cloud of gaseous material.

NOTE: In any case where there is a mixture in air or water of more than one radionuclide, the limiting values for purposes of this Annex should be determined as follows:

1. If the identity and concentration of each radionuclide in the mixture are known, the limiting values should be derived as follows: Determine, for each radionuclide in the mixture, the ratio between the quantity present in the mixture and the limit otherwise established in Annex 1 for the specific radionuclide when not in a mixture. The sum of such ratios for all the radionuclides in the mixture may not exceed "1" (i.e., "unity").

EXAMPLE: If radionuclides A, B, and C are present in concentrations $C_A$, $C_B$, and $C_C$, and if the applicable MPC's are $MPC_A$, $MPC_B$ and $MPC_C$ respectively, then the concentrations shall be limited so that the following relationship exists:

$$\frac{C_A}{MPC_A} + \frac{C_B}{MPC_B} + \frac{C_C}{MPC_C} \leq 1$$

2. If either the identity or the concentration of any radionuclide in the mixture is not known,

the limiting values for purposes of Annex 1 shall be:

  a. For purposes of Table I, Col. 1–$1 \times 10^{-12}$
  b. For purposes of Table I, Col. 2–$3 \times 10^{-7}$
  c. For purposes of Table II, Col. 1–$4 \times 10^{-14}$
  d. For purposes of Table II, Col. 2–$1 \times 10^{-8}$

3. If any of the conditions specified below are met, the corresponding values specified below may be used in lieu of those specified in paragraph 2 above.

  a. If the identity of each radionuclide in the mixture is known but the concentration of one or more of the radionuclides in the mixture is not known, the concentration limit for the mixture is the limit specified in Annex 1 for the radionuclide in the mixture having the lowest concentration limit; or

  b. If the identity of each radionuclide in the mixture is not known, but it is known that certain radionuclides specified in Annex 1 are not present in the mixture, the concentration limit for the mixture is the lowest concentration limit specified in Annex 1 for any radionuclide which is not known to be absent from the mixture; or

Approved: August 12, 1963    10

STANDARDS FOR RADIATION PROTECTION

| e. Element (atomic number) and isotope | Table I | | Table II | |
|---|---|---|---|---|
| | Column 1<br>Air ($\mu c/ml$) | Column 2<br>Water ($\mu c/ml$) | Column 1<br>Air ($\mu c/ml$) | Column 2<br>Water ($\mu c/ml$) |
| If it is known that Sr 90, I 129, Pb 210, Po 210, At 211, Ra 223, Ra 224, Ra 226, Ac 227, Ra 228, Th 230, Pa 231, Th 232, and Th-nat are not present.................. | ............. | $9\times10^{-5}$ | ............. | $3\times10^{-6}$ |
| If it is known that Sr 90, I 120, Pb 210, Po 210, Ra 223, Ra 226, Ra 228, Pa 231, and Th-nat are not present....... | ............. | $6\times10^{-5}$ | ............. | $1\times10^{-6}$ |
| If it is known that Sr 90, Pb 210, Ra 226 and Ra 228 are not present.................. | ............. | $2\times10^{-5}$ | ............. | $6\times10^{-7}$ |
| If it is known that Ra 226 and Ra 228 are not present..... | ............. | $3\times10^{-5}$ | ............. | $1\times10^{-7}$ |
| If it is known that alpha-emitters and Sr 90, I 129, Pb 210, Ac 227, Ra 228, Pa 230, Pu 241 and Bk 249 are not present.................. | $3\times10^{-9}$ | ............. | $1\times10^{-10}$ | ............. |
| If it is known that alpha-emitters and Pb 210, Ac 227, Ra 228, and Pu 241 are not present.................. | $3\times10^{-10}$ | ............. | $1\times10^{-11}$ | ............. |
| If it is known that alpha-emitters and Ac 227 are not present.................. | $3\times10^{-11}$ | ............. | $1\times10^{-12}$ | ............. |
| If it is known that Ac 227, Th 230, Pa 231, Pu 238, Pu 239, Pu 240, Pu 242, and Cf 249 are not present............. | $3\times10^{-12}$ | ............. | $1\times10^{-13}$ | ............. |
| If Pa 231, Pu 239, Pu 240, Pu 242 and Cf 249 are not present | $2\times10^{-12}$ | ............. | $7\times10^{-14}$ | ............. |

4. If the mixture of radionuclides consists of uranium and its daughter products in ore dust prior to chemical processing of the uranium ore, the values specified below may be used in lieu of those determined in accordance with paragraph 1 above or those specified in paragraphs 2 and 3 above.

a. For purposes of Table I, Col. 1-1 X $10^{-10}\mu c$) ml gross alpha activity; or 2.5 X $10^{-11}\mu c/ml$ natural uranium; or 75 micrograms per cubic meter of air natural uranium.

b. For purposes of Table II, Col. 1-3 X $10^{-12}\mu c/ml$ gross alpha activity; or 8 X $10^{-13}\mu c/ml$ natural uranium; or 3 micrograms per cubic meter of air natural uranium.

5. For purposes of this note, a radionuclide may be considered as not present in a mixture if (a) the ratio of the concentration of that radionuclide in the mixture ($C_A$) to the concentration limit for that radionuclide specified in Table II of Annex 1 ($MPC_A$) does not exceed 1/10.

$$i.e. \quad \frac{C_A}{MPC_A} \leq \frac{1}{10}$$

and (b) the sum of such ratios for all the radionuclides considered as not present in the mixture does not exceed 1/4.

$$i.e. \quad \frac{C_A}{MPC_A} + \frac{C_B}{MPC_B} + \ldots \leq \frac{1}{4}$$

11

Approved: August 12, 1963

BEST AVAILABLE COPY

Form AEC-489
(6-67)

## U.S. ATOMIC ENERGY COMMISSION
### AEC MANUAL

### TRANSMITTAL NOTICE

---

### Chapter 0524  STANDARDS FOR RADIATION PROTECTION

---

| SUPERSEDED: | | TRANSMITTED: | |
|---|---|---|---|
| Number | Date | Number | Date |
| | | TN  0500-59 | |
| Chapter  0524 (complete)  8/12/63 | | Chapter 0524 (complete)  11/8/68 | |
| Page | | Page | |
| | | | |
| | | | |
| Appendix  0524 (complete)  8/12/63 | | Appendix 0524 (complete)  11/8/68 | |

REMARKS:  This chapter has been revised to:

1.  update statements of policy, responsibility, definition, and requirements.

2.  set forth all basic exposure standards in a single table, respectively, for restricted and unrestricted areas.

3.  remove procedural requirements from the footnote status.

4.  require the combining of external and internal whole-body exposure.

5.  specify a requirement for monitoring for internal exposure.

6.  clarify the status of air and water concentration levels as being guides rather than limits.

7.  bring radioactivity concentration guides into agreement with the MPC's in 10 CFR Part 20.

8.  clarify requirements for control of, and surveillance over, exposures in unrestricted areas.

9.  permit the controlled release of radioactive materials to sanitary sewerage systems.

10.  define a curie of natural uranium and natural thorium.

11.  add a table of quality factors for neutrons and protons.

12.  make changes of an editorial nature.

## PRELIMINARY TO REGULAR DISTRIBUTION

**U.S. ATOMIC ENERGY COMMISSION**
**AEC MANUAL**

Volume: 0000 General Administration
Part   : 0500 Health and Safety

AEC 0524-01
OS

# Chapter 0524 STANDARDS FOR RADIATION PROTECTION

**0524-01   POLICY**

011   Radiation protection standards applicable to AEC and AEC contractor operations not subject to AEC licensing, shall be established to protect the general public, AEC and AEC contractor personnel and property.

012   AEC and AEC contractor operations shall be conducted in such a manner as to assure that radiation exposures to individuals and population groups are limited to the lowest levels technically and economically practical.

**0524-02   OBJECTIVE**

To establish radiation protection standards for AEC and AEC contractor operations consistent with the Radiation Protection Guides recommended by the Federal Radiation Council and with the standards approved by the Commission for the regulation of licensee operations.

**0524-03   RESPONSIBILITIES AND AUTHORITIES**

031   The Director, Division of Operational Safety:

  a. develops, or promotes the development of, radiation protection standards and policies relating to AEC and AEC contractor operations.

  b. approves or disapproves each proposed exception to the radiation protection standards established by this chapter.

  c. appraises the performance of AEC field offices and upon request, or when circumstances warrant, appraises AEC contractors as set forth in Chapter 0504, "Operational Safety Program Appraisals."

  d. renders interpretations of the requirements of this chapter.

032   The Heads of Headquarters Divisions and Offices: assure that Headquarters employees, under their jurisdiction, comply with the provisions of this chapter.

033   Managers of Field Offices:*

  a. assure that AEC and AEC contractor personnel and the general public are protected against radiation exposure in conformance with the provisions of this chapter.

  b. assure that the necessary measurements are made to determine conformance with the requirements of this chapter.

  c. request and justify specific exceptions for planned or anticipated deviations from the requirements of this chapter.

  d. review and approve emergency plans for rescue and recovery operations.

  e. act, where immediate decisions and actions are required, on requests for exceptions to the requirements of this chapter and immediately report and justify such action to the Division of Operational Safety, Headquarters. Contractors may be authorized to take all appropriate measures in emergency situations. See appendix 0524, IV, "Guidance for Emergency Exposure During Rescue and Recovery Activities."

**0524-04   DEFINITIONS (as used in this chapter)**

041   AEC contractor includes any AEC prime contractor or subcontractor exempt from, or not subject to, AEC licensing, except Part 115 Reactors, but subject to the contractual provisions of AECPR 9-7.5006-47 or modifications thereof.

042   Controlled area means any area, access to which is controlled for reasons of radiation safety.

043   Uncontrolled area means any area, access to which is not controlled for reasons of radiation safety.

*For purposes of this chapter, the Director, Division of Naval Reactors and the Director, Division of Space Nuclear Systems, will assume the same responsibilities as Managers of Field Offices, for their respective program activities.

Approved: November 8, 1968

## 0524-05   BASIC REQUIREMENTS

051   Applicability   The standards and
instructions set forth in this chapter and
appendix apply to, and shall be followed by,
Headquarters Divisions and Offices, Field
Offices, and AEC contractors, as defined in
041, above.

052   Coverage

   a.  These standards shall govern ion-
izing radiation exposure to AEC
and AEC contractor personnel and
to other individuals who may be
exposed to ionizing radiation re-
sulting from AEC and AEC con-
tractor operations.

   b.  These standards do not apply to
radiation exposures resulting
from natural background, medical
and dental procedures, nor do they
apply to uncontrolled areas when
activities involved are in the
Plowshare Program[1] or are es-
sential to national security such
as the weapons testing program.

------
[1] Safety criteria of each Plowshare event will be considered on a
case-by-case basis.

053   Exceptions to Chapter Require-
ments.  Approval of the Division of Operational
Safety must be obtained for any deviations
from the requirements of this chapter or use
of radiation protection standards different
from those provided herein, except in emer-
gency situations where immediate decisions
and actions are required.

054   Appendix 0524 contains radiation
protection standards which shall be applied
in conformance with the requirements of this
chapter. It also provides guidance for emer-
gency exposure during rescue and recovery
activities (IV).

055   References

   a.  Chapter 0525, "Occupational Ra-
diation Exposure Information."

   b.  Chapter 0545, "Nuclear Accident
Dosimetry Program."

## 0524-06   NATIONAL EMERGENCY
APPLICATION

During a National Emergency, as defined in
Chapter 0601-04, the provisions of this chapter
and appendix are not mandatory.

Approved:  November 8, 1968

STANDARDS FOR RADIATION PROTECTION                    AEC Appendix 0524

## I. INDIVIDUALS IN CONTROLLED AREAS

### A. Radiation Protection Standards for External and Internal Exposure:

| Type of Exposure | Condition | Dose (rem) or Dose Commitment |
|---|---|---|
| Whole body, head and trunk, active blood-forming organs, gonads, or lens of eye | Accumulated dose | 5 (N-18)[1] |
| | Calendar quarter | 3 |
| Skin thyroid and bone[2] | Year | 30 |
| | Calendar quarter | 10 |
| Hands and forearms, feet and ankles | Year | 75 |
| | Calendar quarter | 25 |
| Other organs | Year | 15 |
| | Calendar quarter | 5 |

To meet the above dose commitment standards, operations must be conducted in a manner that it will be unlikely that an individual will assimilate in a critical organ, due to exposure received in any calendar quarter (year) by inhalation, ingestion, or absorption, a quantity of a radionuclide that would commit the individual to a lifetime dose greater than is specified for a calendar quarter (year). (See table, above.)

### B. Procedural Requirements

#### 1. Restrictions

a. An individual employed at age 18, or an individual beyond age 18, who has received the maximum allowable radiation dose, shall not be exposed during the ensuing year to whole body doses exceeding:

(1) 1.25 rem for the first calendar quarter,

(2) 2.5 rem total for the first two calendar quarters,

(3) 3.75 rem total for the first three calendar quarters, and

(4) 5 rem for the year.

b. An individual under age 18 shall not be employed in, or allowed to enter, controlled areas in such manner that he will receive doses of radiation in amounts exceeding one-tenth the standards in A., above.

#### 2. Combining Internal and External Dose.
Whole-body internal dose from radionuclides for which the whole body is the critical organ must be combined with the external whole-body dose. Otherwise, the internal and external dose are not required to be added although reasonable effort should be made to minimize total organ dose.

#### 3. Emergency or Accidental Exposure.
The determination as to whether radiation doses received in emergency actions or accidental situations will be chargeable to the radiation exposure status of the individual will be made on a case-by-case basis by plant management in accordance wi' the advice of the plant health physi and occupational medical departments.

#### 4. Monitoring Requirements.
These requirements are applicable if the individual is likely to receive a dose or commitment in any calendar quarter in excess of 10 percent of the quarterly standards in A., above. due to:

a. external radiation - personnel monitoring equipment for each individual.

b. internal radiation - periodic (monthly, quarterly, annually, etc.) urinalyses and/or in vivo counting and/or evaluation of air concentrations to which the individual is exposed.

#### 5. Methods of Estimating Dose Commitment.
Methods of estimating dose commitment to the organ of interest should be suitable to the existing conditions and consistent with assumptions and recommendations of the Federal Radiation Council (FRC) and International Commission on Radiological Protection (ICRP).

[1] N equals the age in years at next birthday.
[2] An acceptable alternate standard for bone is the ICRP standard of 0.1 $\mu$ gram of radium-226 or its biological equivalent.

Approved: November 8, 19

AEC Appendix 0524                                STANDARDS FOR RADIATION PROTECTION

C. Concentration Guides (CG's)

   1. Air

    CG's in Annex A, Table I, Column 1,
    were derived for the most part from
    the yearly standards in A., above
    (assume a 40-hour workweek). They
    should be used in evaluating the ade-
    quacy of health protection measures
    against airborne radioactivity in oc-
    cupied areas.

   2. Water

    The CG's in Annex A, Table I, Column
    2, are applicable to the discharge

of liquid effluents to sanitary sew-
erage systems (see II, E., below).
Drinking water concentrations in re-
stricted areas shall be maintained
within the CG's specified in Table II,
Column 2.

II. INDIVIDUALS AND POPULATION GROUPS
IN UNCONTROLLED AREAS

  A. Radiation Protection Standards for Ex-
    ternal and Internal Exposure:

| Type of Exposure | Annual Dose or Dose Commitment (rem) | |
| --- | --- | --- |
| | Based on dose to critical individuals at points of maximum probable exposure | Based on an average dose to a suitable sample of the ex-posed population[1] |
| Whole body, gonads, or bone marrow | 0.5 | 0.17 |
| Other organs [2] | 1.5 | 0.5 |

B. Procedural Requirements

  Except as specified in C. 2., below, en-
  vironmental and food chain monitoring
  and urinalysis or in vivo counting data
  shall be developed and used, as appro-
  priate, to demonstrate compliance with
  the above standards and/or their equiv-
  alents (body burden, intake by ingestion
  and inhalation, or air and water concen-
  trations at the point of intake) according
  to FRC and/or ICRP principles. Where
  the standards for individuals are used,
  exposure estimates should be confirmed
  by direct measurements such as personal
  dosimetry, excreta analysis, and in vivo
  counting. Surveillance over individual
  exposures need not be by urinalysis and
  in vivo counting if environmental and food
  chain monitoring sufficient to establish
  the range of individual exposure is per-
  formed and these exposure levels are
  known with comparable certainty. This
  demonstration should include a prere-
  lease evaluation of probable exposures
  based on:

    1. the radiological, chemical, phys-
      ical, and biological properties of
      the effluent.

    2. the locations of exposed individuals
      relative to the point of release.

    3. the meteorology, soil chemistry,
      geology, hydrology, and related
      factors pertinent to the fate of the
      effluent.

C. Concentration Guides (CG's)

   1. CG's in Annex A, Table II, were de-
    rived for the most part from the dose
    standards for individuals in A., above
    (assume 168 hours of exposure per
    week). These guides shall be reduced
    by a factor of three when applied to
    a suitable sample of the exposed
    population.

   2. In situations in which it is not feasible
    or desirable to evaluate the exposure
    of individuals and samples of an ex-
    posed population to effluents as neces-
    sary to demonstrate compliance with
    the standards in A., above, effluent
    releases to uncontrolled areas shall
    be such that average concentrations
    of radioactivity at the point of release
    will not exceed the CG's in Table II.
    The point of release shall be con-
    sidered to be the point at which the
    effluents pass beyond the site bound-
    ary. Radioactivity concentrations may
    be averaged over periods up to 1 year.

[1] See Par. 5.4, FRC Report No. 1, for discussion on concept of
suitable sample of exposed population.
[2] An acceptable alternate standard for bone for individuals is the
ICRP standard of 0.003 µg of radium-226 or its biological equivalent.
The alternate standard for populations would be one-third this ICRP
standard.

Approved: November 8, 1968

D. Further Limitations on Effluent Discharges

In any situation in which the effluents discharged by one or more activities of AEC, AEC contractors, or others cause exposures to approach the standards specified in A., above, appropriate effluent discharge limits may be set for these operations. In such cases, the manager of the field office may take the necessary corrective action if all activities concerned are within his area of responsibility. Otherwise, each case will be referred to the Director, Division of Operational Safety, for appropriate action including, where appropriate, coordination with actions taken by the Director of Regulation under 10 CFR 20.106(e).

E. Discharge to Sanitary Sewerage Systems

1. Effluents may be discharged to public sanitary systems provided:

a. the quantity of radioactivity released in any 1 month, if diluted by the average monthly quantity of water released by the installation, will not result in an average concentration exceeding the CG in Annex A, Table I, Column 2., and

b. the radiation protection standards in A., above, are not exceeded.

2. Concentrations or quantities of radioactive materials greater than those specified in 1.a. and b., above, may be released to chemical or sanitary sewerage systems owned by the Federal Government provided the standards in A., above, are not exceeded in uncontrolled areas.

III. QUALITY FACTORS TO BE APPLIED IN DETERMINING REM EXPOSURE

The exposure standards specified in this appendix are expressed in terms of rem, which implies that the absorbed dose (expressed in rads) should be multiplied by an appropriate weighting factor (quality factor (QF)). The QF's to be used for determining neutron and/or proton exposures from known energies are provided in the following table:

| Energy of Neutrons or Protons | Quality Factors | |
|---|---|---|
| MeV | Neutrons | Protons |
| Thermal | 3 | |
| 0.0001 | 2 | |
| 0.005 | 2.5 | |
| 0.02 | 5 | |
| 0.1 | 8 | |
| 0.5 | 10 | |
| 1.0 | 10 | |
| 2.5 | 8 | |
| 5.0 | 7 | |
| 7.5 | 7 | |
| 10 | 7 | |
| 20 | 6 | |
| 30 | 6 | |
| 50 | 5 | 1 |
| 100 | 5 | 1.5 |
| 200 | 4 | 1.5 |
| 300 | 4 | 2 |
| 500 | 4 | 3 |
| 700 | 3 | 3 |
| 1000 | 3 | 3 |

IV. GUIDANCE FOR EMERGENCY EXPOSURE DURING RESCUE AND RECOVERY ACTIVITIES

A. Purpose

The emergency action guidance promulgated in this part provides instructions and background information for use in determining appropriate actions concerning the rescue and recovery of persons and the protection of health and property during periods of emergency.

B. General Considerations

1. The problem of controlling exposure to radiation during rescue and recovery actions is extremely complex.

Approved: November 8, 1968

STANDARDS FOR RADIATION PROTECTION

Performing rescue and recovery operations requires the exercise of prompt judgment to take into account multiple hazards and alternate methods of accomplishment. Sound judgment and flexibility of action are crucial to the success of any type of emergency actions. Although the guiding principle is to minimize the risk of injury to those persons involved in the rescue and recovery activities, the control of radiation exposures should be consistent with the immediate objective of saving human life, the recovery of a deceased victim, and/or the protecting of health and saving of property.*

2. To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, these instructions do not establish a rigid upper limit of exposure but rather leave judgment up to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

3. The official in charge must carefully examine any proposed action involving further radiation exposure by weighing the risks of radiation insults, actual or potential, against the benefits to be gained. Exposure probability, biological consequences related to dose, and the number of people involved are the essential elements to be evaluated in making a risk determination.

4. These instructions recognize that accident situations involving the saving of lives will require separate criteria from that of actions required to recover deceased victims or saving of property. In the latter instances, the amount of exposure expected to be received by persons should be controlled as much as possible within occupational limits.

C. Emergency Situations

Specific dose criteria and judgment factors are set forth for the three categories of risk-benefit considerations, i.e., actions involving the saving of human life, the recovery of deceased victims, and the protection of health and property.

*The determination as to whether radiation dosage received in emergency actions will be chargeable to the radiation exposure status of the persons will be made on an individual case basis.

Approved: November 8, 1968

1. Saving of Human Life

a. To preclude the possibility of unnecessarily restricting action that may be necessary to save lives, judgment shall be left to persons in charge of emergency operations to determine the amount of exposures that should be permitted to perform the emergency mission.

b. Attempts to rescue victims of a nuclear incident should be regarded in the same context as any other emergency action involving the rescue of victims, regardless of the type of hazard involved.

c. Where there is reasonable expectation that an individual is alive within the affected area, the course of action to be pursued should be determined by the person onsite having the emergency action responsibility.

d. The amount of exposure for this type of emergency action shall be determined by the person onsite having the emergency action responsibility. He should immediately evaluate the situation and establish the exposure limit for the rescue mission accordingly. His judgment should be based upon:

(1) evaluation of the inherent risks by considering:

(a) the reliability of the prediction of radiation injury. This reliability cannot be any greater than reliability of the estimation of the dose. Therefore, consideration should be given to limits of error associated with the specific instruments and techniques used to estimate the dose rate. This is especially crucial when the estimated dose approximates 100 rems or more.

(b) the exposure expected in performing the action shall be weighed in terms of the effects of acute external whole-body exposure and entry of radioactive material into the body.

(2) current assessment of the degree and nature of the hazard, and the capability of reducing inherent risk from that hazard through appropriate mechanism such as the use of protective equipment, remote manipulation equipment, or similar means.

e. In the course of making a decision to perform the action, the risk to rescue personnel should be weighed against the probability of success of the rescue action.

f. Any rescue action that may involve substantial personal risk should be performed by volunteers, and each emergency worker shall be advised of the known or estimated extent of such risk prior to participation.

2. Recovery of Deceased Victims

a. Accident situations involving recovery of deceased victims require criteria separate from those for saving lives. Since the element of time is no longer a critical factor, the recovery of deceased victims should be well planned. The amount of radiation exposure received by persons in recovery operations shall be controlled within existing occupational exposure guides.

b. In those situations where the bodies are located in areas inaccessible because of high direct radiation fields, and where the recovery mission would result in exposure in excess of occupational exposure standards contained in this appendix, special remote recovery devices should be used to retrieve the bodies.

c. In special circumstances where it is impossible to recover bodies without the entry of emergency

workers into the area, the individual in charge of the recovery mission may determine it necessary to exceed the occupational exposure standards contained in this appendix. The planned exposures of an individual participating in the recovery should not exceed 12 rem total for the year or 5 (N-18), whichever is the more limiting.

3. Protection of Health and Property

a. Where the risk (probability and magnitude) of the radiation hazard either bears significantly on the state of health of people or may result in loss of property, so that immediate remedial action is required, the following criteria should apply:

(1) When the person in charge of emergency action onsite deems it essential to reduce a hazard potential to acceptable levels or to prevent a substantial loss of property, a planned exposure up to, but not to exceed, 12 rem for the year or 5 (N-18), whichever is more limiting, may be received by individuals participating in the operation.

However, the person in charge of emergency action at the incident scene may elect, under special circumstances, to waive these limits and permit volunteers to receive an exposure up to, but not to exceed, 25 rem.

(2) Where the potential risk of radiation hazard following the nuclear incident is such that life would be in jeopardy, or that there would be severe effects on health of the public or loss of property inimical to the public safety, the criteria for the saving of human life shall apply.

Approved: November 8, 1968



STANDARDS FOR RADIATION PROTECTION                                    AEC Appendix 0524

## ANNEX A

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Actinium (89) | Ac 227 | S | $2\times10^{-12}$ | $6\times10^{-5}$ | $8\times10^{-14}$ | $2\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $9\times10^{-3}$ | $9\times10^{-13}$ | $3\times10^{-4}$ |
| | Ac 228 | S | $8\times10^{-8}$ | $3\times10^{-3}$ | $3\times10^{-9}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $3\times10^{-3}$ | $6\times10^{-10}$ | $9\times10^{-5}$ |
| Americium (95) | Am 241 | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | Am 242m | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $3\times10^{-10}$ | $3\times10^{-3}$ | $9\times10^{-12}$ | $9\times10^{-5}$ |
| | Am 242 | S | $4\times10^{-8}$ | $4\times10^{-3}$ | $1\times10^{-9}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-8}$ | $4\times10^{-3}$ | $2\times10^{-9}$ | $1\times10^{-4}$ |
| | Am 243 | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Am 244 | S | $4\times10^{-6}$ | $1\times10^{-1}$ | $1\times10^{-7}$ | $5\times10^{-3}$ |
| | | I | $2\times10^{-5}$ | $1\times10^{-1}$ | $8\times10^{-7}$ | $5\times10^{-3}$ |
| Antimony (51) | Sb 122 | S | $2\times10^{-7}$ | $8\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $8\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| | Sb 124 | S | $2\times10^{-7}$ | $7\times10^{-4}$ | $5\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $7\times10^{-4}$ | $7\times10^{-10}$ | $2\times10^{-5}$ |
| | Sb 125 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $3\times10^{-8}$ | $3\times10^{-3}$ | $9\times10^{-10}$ | $1\times10^{-4}$ |
| Argon (18) | A 37 | Sub[2] | $6\times10^{-3}$ | ......... | $1\times10^{-4}$ | ......... |
| | A 41 | Sub | $2\times10^{-6}$ | ......... | $4\times10^{-8}$ | ......... |
| Arsenic (33) | As 73 | S | $2\times10^{-7}$ | $1\times10^{-2}$ | $7\times10^{-9}$ | $5\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $1\times10^{-2}$ | $1\times10^{-8}$ | $1\times10^{-4}$ |
| | As 74 | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $2\times10^{-3}$ | $4\times10^{-9}$ | $5\times10^{-5}$ |
| | As 76 | S | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| | As 77 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| Astatine (85) | At 211 | S | $7\times10^{-9}$ | $5\times10^{-5}$ | $2\times10^{-10}$ | $2\times10^{-6}$ |
| | | I | $3\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $7\times10^{-5}$ |
| Barium (56) | Ba 131 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $5\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | Ba 140 | S | $1\times10^{-7}$ | $8\times10^{-4}$ | $4\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-8}$ | $7\times10^{-4}$ | $1\times10^{-9}$ | $2\times10^{-5}$ |
| Berkelium (97) | Bk 249 | S | $9\times10^{-10}$ | $2\times10^{-3}$ | $3\times10^{-11}$ | $6\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $2\times10^{-2}$ | $4\times10^{-9}$ | $6\times10^{-4}$ |
| | Bk 250 | S | $1\times10^{-6}$ | $6\times10^{-3}$ | $5\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $6\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| Beryllium (4) | Be 7 | S | $6\times10^{-6}$ | $5\times10^{-2}$ | $2\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $1\times10^{-6}$ | $5\times10^{-2}$ | $4\times10^{-8}$ | $2\times10^{-3}$ |
| Bismuth (83) | Bi 206 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $1\times10^{-3}$ | $5\times10^{-9}$ | $4\times10^{-5}$ |
| | Bi 207 | S | $2\times10^{-7}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $1\times10^{-8}$ | $2\times10^{-3}$ | $5\times10^{-10}$ | $6\times10^{-5}$ |
| | Bi 210 | S | $6\times10^{-9}$ | $1\times10^{-3}$ | $2\times10^{-10}$ | $4\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $1\times10^{-3}$ | $2\times10^{-10}$ | $4\times10^{-5}$ |
| | Bi 212 | S | $1\times10^{-7}$ | $1\times10^{-2}$ | $3\times10^{-9}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $7\times10^{-9}$ | $4\times10^{-4}$ |
| Bromine (35) | Br 82 | S | $1\times10^{-6}$ | $8\times10^{-3}$ | $4\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Cadmium (48) | Cd 109 | S | $5\times10^{-8}$ | $5\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $7\times10^{-8}$ | $5\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |

[1] See footnotes at end of table.

Approved:  November 8, 1968

AEC Appendix 0524
Annex A

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

### (See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Cadmium (48)—Continued | Cd 115m | S | $4\times10^{-8}$ | $7\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-8}$ | $7\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | Cd 115 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Calcium (20) | Ca 45 | S | $3\times10^{-8}$ | $3\times10^{-4}$ | $1\times10^{-9}$ | $9\times10^{-6}$ |
| | | I | $1\times10^{-7}$ | $5\times10^{-3}$ | $4\times10^{-9}$ | $2\times10^{-4}$ |
| | Ca 47 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| Californium (98) | Cf 249 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $5\times10^{-14}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $2\times10^{-5}$ |
| | Cf 250 | S | $5\times10^{-12}$ | $4\times10^{-4}$ | $2\times10^{-13}$ | $1\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | Cf 251 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | Cf 252 | S | $2\times10^{-11}$ | $7\times10^{-5}$ | $7\times10^{-13}$ | $2\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | Cf 253 | S | $8\times10^{-10}$ | $4\times10^{-3}$ | $3\times10^{-11}$ | $1\times10^{-4}$ |
| | | I | $8\times10^{-10}$ | $4\times10^{-3}$ | $3\times10^{-11}$ | $1\times10^{-4}$ |
| | Cf 254 | S | $5\times10^{-13}$ | $4\times10^{-6}$ | $2\times10^{-13}$ | $1\times10^{-7}$ |
| | | I | $5\times10^{-13}$ | $4\times10^{-6}$ | $2\times10^{-13}$ | $1\times10^{-7}$ |
| Carbon (6) | C 14 | S | $4\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $8\times10^{-4}$ |
| | ($CO_2$) | Sub | $5\times10^{-5}$ | .......... | $1\times10^{-6}$ | .......... |
| Cerium (58) | Ce 141 | S | $4\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $3\times10^{-3}$ | $5\times10^{-9}$ | $9\times10^{-5}$ |
| | Ce 143 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $9\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| | Ce 144 | S | $1\times10^{-8}$ | $3\times10^{-4}$ | $3\times10^{-10}$ | $1\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $3\times10^{-4}$ | $2\times10^{-10}$ | $1\times10^{-5}$ |
| Cesium (55) | Cs 131 | S | $1\times10^{-5}$ | $7\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $3\times10^{-6}$ | $3\times10^{-2}$ | $1\times10^{-7}$ | $9\times10^{-4}$ |
| | Cs 134m | S | $4\times10^{-5}$ | $2\times10^{-1}$ | $1\times10^{-6}$ | $6\times10^{-3}$ |
| | | I | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Cs 134 | S | $4\times10^{-8}$ | $3\times10^{-4}$ | $1\times10^{-9}$ | $9\times10^{-6}$ |
| | | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $4\times10^{-10}$ | $4\times10^{-5}$ |
| | Cs 135 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $9\times10^{-8}$ | $7\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Cs 136 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $6\times10^{-3}$ | $6\times10^{-9}$ | $6\times10^{-5}$ |
| | Cs 137 | S | $6\times10^{-8}$ | $4\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $5\times10^{-10}$ | $4\times10^{-5}$ |
| Chlorine (17) | Cl 36 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $2\times10^{-3}$ | $8\times10^{-10}$ | $6\times10^{-5}$ |
| | Cl 38 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| Chromium (24) | Cr 51 | S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $2\times10^{-6}$ | $5\times10^{-2}$ | $8\times10^{-8}$ | $2\times10^{-3}$ |
| Cobalt (27) | Co 57 | S | $3\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $5\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $6\times10^{-9}$ | $4\times10^{-4}$ |
| | Co 58m | S | $2\times10^{-5}$ | $8\times10^{-2}$ | $6\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $9\times10^{-6}$ | $6\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| | Co 58 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-8}$ | $3\times10^{-3}$ | $2\times10^{-9}$ | $9\times10^{-5}$ |
| | Co 60 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $9\times10^{-9}$ | $1\times10^{-3}$ | $3\times10^{-10}$ | $3\times10^{-5}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968





STANDARDS FOR RADIATION PROTECTION

AEC Appendix 0524
Annex A

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

### (See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Copper (29) | Cu 64 | S | $2\times10^{-4}$ | $1\times10^{-2}$ | $7\times10^{-6}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-4}$ | $6\times10^{-3}$ | $4\times10^{-6}$ | $2\times10^{-4}$ |
| Curium (96) | Cm 242 | S | $1\times10^{-10}$ | $7\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-10}$ | $7\times10^{-4}$ | $6\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 243 | S | $6\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $5\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 244a | S | $9\times10^{-12}$ | $2\times10^{-4}$ | $3\times10^{-13}$ | $7\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 245 | S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 246 | S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Cm 247 | S | $5\times10^{-12}$ | $1\times10^{-4}$ | $2\times10^{-13}$ | $4\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $6\times10^{-4}$ | $4\times10^{-12}$ | $2\times10^{-5}$ |
| | Cm 248 | S | $6\times10^{-13}$ | $1\times10^{-4}$ | $2\times10^{-14}$ | $4\times10^{-7}$ |
| | | I | $1\times10^{-11}$ | $4\times10^{-4}$ | $4\times10^{-13}$ | $1\times10^{-5}$ |
| | Cm 249 | S | $1\times10^{-5}$ | $6\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $1\times10^{-5}$ | $6\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| Dysprosium (66) | Dy 165 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $4\times10^{-4}$ |
| | Dy 166 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| Einsteinium (99) | Es 253 | S | $8\times10^{-10}$ | $7\times10^{-4}$ | $3\times10^{-11}$ | $2\times10^{-5}$ |
| | | I | $6\times10^{-10}$ | $7\times10^{-4}$ | $2\times10^{-11}$ | $2\times10^{-5}$ |
| | Es 254m | S | $5\times10^{-9}$ | $8\times10^{-4}$ | $2\times10^{-10}$ | $2\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $5\times10^{-4}$ | $2\times10^{-10}$ | $2\times10^{-5}$ |
| | Es 254 | S | $2\times10^{-11}$ | $4\times10^{-4}$ | $6\times10^{-13}$ | $1\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $4\times10^{-4}$ | $4\times10^{-12}$ | $1\times10^{-5}$ |
| | Es 255 | S | $5\times10^{-10}$ | $5\times10^{-4}$ | $2\times10^{-11}$ | $3\times10^{-5}$ |
| | | I | $4\times10^{-10}$ | $8\times10^{-4}$ | $1\times10^{-11}$ | $3\times10^{-5}$ |
| Erbium (68) | Er 169 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| | Er 171 | S | $7\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Europium (63) | Eu 152 (T/2=9.2 hrs) | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | Eu 152 (T/2=13 yrs) | S | $1\times10^{-8}$ | $2\times10^{-3}$ | $4\times10^{-10}$ | $8\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $2\times10^{-3}$ | $6\times10^{-10}$ | $8\times10^{-5}$ |
| | Eu 154 | S | $4\times10^{-8}$ | $6\times10^{-4}$ | $1\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $7\times10^{-8}$ | $6\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | Eu 155 | S | $9\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $7\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| Fermium (100) | Fm 254 | S | $6\times10^{-8}$ | $4\times10^{-3}$ | $2\times10^{-9}$ | $1\times10^{-4}$ |
| | | I | $7\times10^{-8}$ | $4\times10^{-3}$ | $2\times10^{-9}$ | $1\times10^{-4}$ |
| | Fm 255 | S | $2\times10^{-8}$ | $1\times10^{-3}$ | $6\times10^{-10}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-8}$ | $1\times10^{-3}$ | $4\times10^{-10}$ | $3\times10^{-5}$ |
| | Fm 256 | S | $3\times10^{-10}$ | $3\times10^{-5}$ | $6\times10^{-11}$ | $9\times10^{-7}$ |
| | | I | $2\times10^{-9}$ | $3\times10^{-5}$ | $6\times10^{-11}$ | $9\times10^{-7}$ |
| Fluorine (9) | F 18 | S | $5\times10^{-6}$ | $2\times10^{-2}$ | $2\times10^{-7}$ | $8\times10^{-4}$ |
| | | I | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $5\times10^{-4}$ |
| Gadolinium (64) | Gd 153 | S | $2\times10^{-7}$ | $6\times10^{-3}$ | $8\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $9\times10^{-8}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Gd 159 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |

[1] See footnotes at end of table.

Approved:  November 8, 1968

AEC Appendix 0524
Annex A                                                 STANDARDS FOR RADIATION PROTECTION

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued
(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Gallium (31) | Ga 72 | S | $2\times10^{-6}$ | $1\times10^{-3}$ | $8\times10^{-8}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| Germanium (32) | Ge 71 | S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $6\times10^{-6}$ | $5\times10^{-2}$ | $2\times10^{-7}$ | $2\times10^{-3}$ |
| Gold (79) | Au 196 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Au 198 | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $5\times10^{-5}$ |
| | Au 199 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| Hafnium (72) | Hf 181 | S | $4\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $7\times10^{-5}$ |
| | | I | $7\times10^{-8}$ | $2\times10^{-3}$ | $3\times10^{-9}$ | $7\times10^{-5}$ |
| Holmium (67) | Ho 166 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $9\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| Hydrogen (1) | H 3 | S | $5\times10^{-6}$ | $1\times10^{-1}$ | $2\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $5\times10^{-6}$ | $1\times10^{-1}$ | $2\times10^{-7}$ | $3\times10^{-3}$ |
| | | Sub | $2\times10^{-3}$ | ........ | $4\times10^{-5}$ | ........ |
| Indium (49) | In 113m | S | $8\times10^{-6}$ | $4\times10^{-2}$ | $3\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $7\times10^{-6}$ | $4\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | In 114m | S | $1\times10^{-7}$ | $5\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $5\times10^{-4}$ | $7\times10^{-10}$ | $2\times10^{-5}$ |
| | In 115m | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $6\times10^{-8}$ | $4\times10^{-4}$ |
| | In 115 | S | $2\times10^{-7}$ | $3\times10^{-3}$ | $9\times10^{-9}$ | $9\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $3\times10^{-3}$ | $1\times10^{-9}$ | $9\times10^{-5}$ |
| Iodine (53)* | I 125 | S | $5\times10^{-9}$ | $4\times10^{-5}$ | $8\times10^{-11}$ | $2\times10^{-7}$ |
| | | I | $2\times10^{-7}$ | $6\times10^{-3}$ | $6\times10^{-9}$ | $2\times10^{-4}$ |
| | I 126 | S | $8\times10^{-9}$ | $5\times10^{-5}$ | $9\times10^{-11}$ | $3\times10^{-7}$ |
| | | I | $3\times10^{-7}$ | $3\times10^{-3}$ | $1\times10^{-8}$ | $9\times10^{-5}$ |
| | I 129 | S | $2\times10^{-9}$ | $1\times10^{-5}$ | $2\times10^{-11}$ | $6\times10^{-8}$ |
| | | I | $7\times10^{-8}$ | $6\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| | I 131 | S | $9\times10^{-9}$ | $6\times10^{-5}$ | $1\times10^{-10}$ | $3\times10^{-7}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | I 132 | S | $2\times10^{-7}$ | $2\times10^{-3}$ | $3\times10^{-9}$ | $8\times10^{-5}$ |
| | | I | $9\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | I 133 | S | $3\times10^{-8}$ | $2\times10^{-4}$ | $4\times10^{-10}$ | $1\times10^{-6}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| | I 134 | S | $5\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $6\times10^{-4}$ |
| | | I | $3\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $6\times10^{-4}$ |
| | I 135 | S | $1\times10^{-7}$ | $7\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| Iridium (77) | Ir 190 | S | $1\times10^{-6}$ | $6\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $5\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | Ir 192 | S | $1\times10^{-7}$ | $1\times10^{-3}$ | $4\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $1\times10^{-3}$ | $9\times10^{-10}$ | $4\times10^{-5}$ |
| | Ir 194 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $9\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| Iron (26) | Fe 55 | S | $9\times10^{-7}$ | $2\times10^{-2}$ | $3\times10^{-8}$ | $8\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $7\times10^{-2}$ | $3\times10^{-8}$ | $2\times10^{-3}$ |
| | Fe 59 | S | $1\times10^{-7}$ | $2\times10^{-3}$ | $5\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $5\times10^{-5}$ |
| Krypton[2] (36) | Kr 85m | Sub | $6\times10^{-6}$ | ........ | $1\times10^{-7}$ | ........ |
| | Kr 85 | Sub | $1\times10^{-5}$ | ........ | $3\times10^{-7}$ | ........ |

*In the derivation of the concentration guides for soluble forms of iodine in table II, a 2 gram thyroid (infants) and daily intakes of $3\times10^{4}$ ml of air and $1\times10^{3}$ ml of water (fluid water plus water contents of foods) assumed.

[1] See footnotes at end of table.

Approved:  November 8, 1968



 

STANDARDS FOR RADIATION PROTECTION

AEC Appendix 0524
**Annex A**

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Krypton[2] (36)—Continued | Kr 87 | Sub | $1\times10^{-4}$ | ........ | $2\times10^{-6}$ | ........ |
| | Kr 88 | Sub | $1\times10^{-4}$ | ........ | $2\times10^{-6}$ | ........ |
| Lanthanum (57) | La 140 | S | $2\times10^{-7}$ | $7\times10^{-4}$ | $5\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $7\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| Lead (82) | Pb 203 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $6\times10^{-8}$ | $4\times10^{-4}$ |
| | Pb 210 | S | $1\times10^{-10}$ | $4\times10^{-6}$ | $4\times10^{-12}$ | $1\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $5\times10^{-3}$ | $8\times10^{-12}$ | $2\times10^{-4}$ |
| | Pb 212 | S | $2\times10^{-8}$ | $6\times10^{-4}$ | $6\times10^{-10}$ | $2\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $5\times10^{-4}$ | $7\times10^{-10}$ | $2\times10^{-5}$ |
| Lutetium (71) | Lu 177 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Manganese (25) | Mn 52 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $9\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| | Mn 54 | S | $4\times10^{-7}$ | $4\times10^{-3}$ | $1\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $3\times10^{-3}$ | $1\times10^{-9}$ | $1\times10^{-4}$ |
| | Mn 56 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Mercury (80) | Hg 197m | S | $7\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Hg 197 | S | $1\times10^{-6}$ | $9\times10^{-3}$ | $4\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $5\times10^{-4}$ |
| | Hg 203 | S | $7\times10^{-7}$ | $5\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| Molybdenum (42) | Mo 99 | S | $7\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $7\times10^{-9}$ | $4\times10^{-5}$ |
| Neodymium (60) | Nd 144 | S | $8\times10^{-11}$ | $2\times10^{-3}$ | $3\times10^{-12}$ | $7\times10^{-5}$ |
| | | I | $3\times10^{-10}$ | $2\times10^{-3}$ | $1\times10^{-11}$ | $8\times10^{-5}$ |
| | Nd 147 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $6\times10^{-5}$ |
| | Nd 149 | S | $2\times10^{-6}$ | $8\times10^{-3}$ | $6\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $8\times10^{-3}$ | $5\times10^{-8}$ | $3\times10^{-4}$ |
| Neptunium (93) | Np 237 | S | $4\times10^{-12}$ | $9\times10^{-5}$ | $1\times10^{-13}$ | $3\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $9\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | Np 239 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Nickel (28) | Ni 59 | S | $5\times10^{-7}$ | $6\times10^{-3}$ | $2\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Ni 63 | S | $6\times10^{-8}$ | $8\times10^{-3}$ | $2\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $7\times10^{-5}$ |
| | Ni 65 | S | $9\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Niobium (Columbium) (41) | Nb 93m | S | $1\times10^{-7}$ | $1\times10^{-2}$ | $4\times10^{-9}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $5\times10^{-9}$ | $4\times10^{-4}$ |
| | Nb 95 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $3\times10^{-9}$ | $1\times10^{-4}$ |
| | Nb 97 | S | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | | I | $5\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| Osmium (76) | Os 185 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $7\times10^{-5}$ |
| | Os 191m | S | $2\times10^{-6}$ | $7\times10^{-2}$ | $6\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $9\times10^{-6}$ | $7\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| | Os 191 | S | $1\times10^{-6}$ | $5\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-7}$ | $5\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | Os 193 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $5\times10^{-5}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968

AEC Appendix 0524
Annex A

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Palladium (46) | Pd 103 | S | $1\times10^{-6}$ | $1\times10^{-2}$ | $5\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $7\times10^{-7}$ | $8\times10^{-3}$ | $2\times10^{-8}$ | $3\times10^{-4}$ |
| | Pd 109 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| Phosphorus (15) | P 32 | S | $7\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $8\times10^{-8}$ | $7\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| Platinum (78) | Pt 191 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Pt 193m | S | $7\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $5\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | Pt 197m | S | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $1\times10^{-3}$ |
| | | I | $5\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | Pt 197 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Plutonium (94) | Pu 238 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $7\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 239 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 240 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $8\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 241 | S | $9\times10^{-11}$ | $7\times10^{-3}$ | $3\times10^{-12}$ | $2\times10^{-4}$ |
| | | I | $4\times10^{-8}$ | $4\times10^{-2}$ | $1\times10^{-9}$ | $1\times10^{-3}$ |
| | Pu 242 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $5\times10^{-6}$ |
| | | I | $4\times10^{-11}$ | $9\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| | Pu 243 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $6\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $3\times10^{-4}$ |
| | Pu 244 | S | $2\times10^{-12}$ | $1\times10^{-4}$ | $6\times10^{-14}$ | $4\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $3\times10^{-4}$ | $1\times10^{-12}$ | $1\times10^{-5}$ |
| Polonium (84) | Po 210 | S | $5\times10^{-10}$ | $2\times10^{-5}$ | $2\times10^{-11}$ | $7\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $8\times10^{-4}$ | $7\times10^{-12}$ | $3\times10^{-5}$ |
| Potassium (19) | K 42 | S | $2\times10^{-6}$ | $9\times10^{-3}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| Praseodymium (59) | Pr 142 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $9\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| | Pr 143 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $5\times10^{-5}$ |
| Promethium (61) | Pm 147 | S | $6\times10^{-8}$ | $6\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-3}$ | $3\times10^{-9}$ | $2\times10^{-4}$ |
| | Pm 149 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| Protoactinium (91) | Pa 230 | S | $2\times10^{-9}$ | $7\times10^{-3}$ | $6\times10^{-11}$ | $2\times10^{-4}$ |
| | | I | $8\times10^{-10}$ | $7\times10^{-3}$ | $2\times10^{-11}$ | $2\times10^{-4}$ |
| | Pa 231 | S | $1\times10^{-12}$ | $3\times10^{-5}$ | $4\times10^{-14}$ | $9\times10^{-7}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $2\times10^{-12}$ | $2\times10^{-5}$ |
| | Pa 233 | S | $6\times10^{-7}$ | $4\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $3\times10^{-3}$ | $6\times10^{-9}$ | $1\times10^{-4}$ |
| *Radium (88) | Ra 223 | S | $2\times10^{-9}$ | $2\times10^{-5}$ | $6\times10^{-11}$ | $7\times10^{-7}$ |
| | | I | $2\times10^{-10}$ | $1\times10^{-4}$ | $8\times10^{-12}$ | $4\times10^{-6}$ |
| | Ra 224 | S | $5\times10^{-9}$ | $7\times10^{-5}$ | $2\times10^{-10}$ | $2\times10^{-6}$ |
| | | I | $7\times10^{-10}$ | $2\times10^{-4}$ | $2\times10^{-11}$ | $5\times10^{-6}$ |
| | Ra 226 | S | $3\times10^{-11}$ | $4\times10^{-7}$ | $3\times10^{-13}$ | $3\times10^{-8}$ |
| | | I | $5\times10^{-11}$ | $9\times10^{-4}$ | $2\times10^{-12}$ | $3\times10^{-5}$ |
| | Ra 228 | S | $7\times10^{-11}$ | $8\times10^{-7}$ | $2\times10^{-12}$ | $3\times10^{-8}$ |
| | | I | $4\times10^{-11}$ | $7\times10^{-4}$ | $1\times10^{-12}$ | $3\times10^{-5}$ |
| Radon (86) | Rn 220 | S | $3\times10^{-7}$ | ......... | $1\times10^{-8}$ | ......... |
| | | I | | | | |
| See footnotes at end of table. | Rn 222 | S | $1\times10^{-7}$ | ......... | $3\times10^{-9}$ | ......... |

Approved:  November 8, 1968

STANDARDS FOR RADIATION PROTECTION

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) | Column 1 Air ($\mu$c/ml) | Column 2 Water ($\mu$c/ml) |
| Rhenium (75) | Re 183 | S | $3\times10^{-6}$ | $2\times10^{-2}$ | $9\times10^{-8}$ | $6\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $8\times10^{-3}$ | $5\times10^{-9}$ | $3\times10^{-4}$ |
| | Re 186 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $5\times10^{-5}$ |
| | Re 187 | S | $9\times10^{-6}$ | $7\times10^{-2}$ | $3\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $5\times10^{-7}$ | $4\times10^{-2}$ | $2\times10^{-8}$ | $2\times10^{-3}$ |
| | Re 188 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $9\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| Rhodium (45) | Rh 103m | S | $8\times10^{-6}$ | $4\times10^{-1}$ | $3\times10^{-8}$ | $1\times10^{-2}$ |
| | | I | $6\times10^{-6}$ | $3\times10^{-1}$ | $2\times10^{-6}$ | $1\times10^{-2}$ |
| | Rh 105 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Rubidium (37) | Rb 86 | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $7\times10^{-8}$ | $7\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | Rb 87 | S | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $7\times10^{-8}$ | $5\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| Ruthenium (44) | Ru 97 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-2}$ | $6\times10^{-8}$ | $3\times10^{-4}$ |
| | Ru 103 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $8\times10^{-8}$ | $2\times10^{-3}$ | $3\times10^{-9}$ | $8\times10^{-5}$ |
| | Ru 105 | S | $7\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | Ru 106 | S | $8\times10^{-8}$ | $4\times10^{-4}$ | $3\times10^{-9}$ | $1\times10^{-5}$ |
| | | I | $6\times10^{-9}$ | $3\times10^{-4}$ | $2\times10^{-10}$ | $1\times10^{-5}$ |
| Samarium (62) | Sm 147 | S | $7\times10^{-11}$ | $2\times10^{-3}$ | $2\times10^{-12}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-10}$ | $2\times10^{-3}$ | $9\times10^{-12}$ | $7\times10^{-5}$ |
| | Sm 151 | S | $6\times10^{-8}$ | $1\times10^{-2}$ | $2\times10^{-9}$ | $4\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $1\times10^{-2}$ | $5\times10^{-9}$ | $4\times10^{-4}$ |
| | Sm 153 | S | $5\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $8\times10^{-5}$ |
| | | I | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $8\times10^{-5}$ |
| Scandium (21) | Sc 46 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $1\times10^{-3}$ | $8\times10^{-10}$ | $4\times10^{-5}$ |
| | Sc 47 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | | I | $5\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $9\times10^{-5}$ |
| | Sc 48 | S | $2\times10^{-7}$ | $8\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $8\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| Selenium (34) | Se 75 | S | $1\times10^{-6}$ | $9\times10^{-3}$ | $4\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $8\times10^{-3}$ | $4\times10^{-9}$ | $3\times10^{-4}$ |
| Silicon (14) | Si 31 | S | $6\times10^{-6}$ | $3\times10^{-2}$ | $2\times10^{-7}$ | $9\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $6\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| Silver (47) | Ag 105 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $8\times10^{-8}$ | $3\times10^{-3}$ | $3\times10^{-9}$ | $1\times10^{-4}$ |
| | Ag 110m | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-8}$ | $9\times10^{-4}$ | $3\times10^{-10}$ | $3\times10^{-5}$ |
| | Ag 111 | S | $3\times10^{-7}$ | $1\times10^{-3}$ | $1\times10^{-8}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $4\times10^{-5}$ |
| Sodium (11) | Na 22 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $9\times10^{-9}$ | $9\times10^{-4}$ | $3\times10^{-10}$ | $3\times10^{-5}$ |
| | Na 24 | S | $1\times10^{-6}$ | $6\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $8\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| Strontium (38) | Sr 85m | S | $4\times10^{-6}$ | $2\times10^{-1}$ | $1\times10^{-6}$ | $7\times10^{-3}$ |
| | | I | $3\times10^{-6}$ | $2\times10^{-1}$ | $1\times10^{-6}$ | $7\times10^{-3}$ |
| | Sr 85 | S | $2\times10^{-7}$ | $3\times10^{-3}$ | $8\times10^{-9}$ | $1\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $5\times10^{-3}$ | $4\times10^{-9}$ | $2\times10^{-4}$ |
| | Sr 89 | S | $3\times10^{-8}$ | $3\times10^{-4}$ | $3\times10^{-10}$ | $3\times10^{-4}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Strontium (38)—Continued ........ | | I | $4\times10^{-8}$ | $8\times10^{-6}$ | $1\times10^{-9}$ | $3\times10^{-7}$ |
| | Sr 90 | S | $1\times10^{-9}$ | $1\times10^{-6}$ | $3\times10^{-11}$ | $3\times10^{-7}$ |
| | | I | $5\times10^{-9}$ | $1\times10^{-5}$ | $2\times10^{-10}$ | $4\times10^{-7}$ |
| | Sr 91 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $1\times10^{-3}$ | $9\times10^{-9}$ | $5\times10^{-5}$ |
| | Sr 92 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| Sulfur (16) ............ | S 35 | S | $3\times10^{-7}$ | $2\times10^{-3}$ | $9\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $8\times10^{-3}$ | $9\times10^{-9}$ | $3\times10^{-4}$ |
| Tantalum (73) ............ | Ta 182 | S | $4\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $2\times10^{-8}$ | $1\times10^{-3}$ | $7\times10^{-10}$ | $4\times10^{-5}$ |
| Technetium (43) ............ | Tc 96m | S | $8\times10^{-5}$ | $4\times10^{-1}$ | $3\times10^{-6}$ | $1\times10^{-2}$ |
| | | I | $3\times10^{-5}$ | $3\times10^{-1}$ | $1\times10^{-6}$ | $1\times10^{-2}$ |
| | Tc 96 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $5\times10^{-5}$ |
| | Tc 97m | S | $2\times10^{-5}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $2\times10^{-5}$ | $5\times10^{-3}$ | $5\times10^{-8}$ | $2\times10^{-4}$ |
| | Tc 97 | S | $1\times10^{-5}$ | $5\times10^{-2}$ | $4\times10^{-7}$ | $2\times10^{-3}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-2}$ | $1\times10^{-8}$ | $8\times10^{-4}$ |
| | Tc 99m | S | $4\times10^{-5}$ | $2\times10^{-1}$ | $1\times10^{-6}$ | $6\times10^{-3}$ |
| | | I | $1\times10^{-5}$ | $8\times10^{-3}$ | $5\times10^{-7}$ | $3\times10^{-3}$ |
| | Tc 99 | S | $2\times10^{-6}$ | $1\times10^{-2}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $6\times10^{-8}$ | $5\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| Tellurium (52) ............ | Te 125m | S | $4\times10^{-7}$ | $5\times10^{-3}$ | $1\times10^{-8}$ | $2\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| | Te 127m | S | $1\times10^{-7}$ | $2\times10^{-3}$ | $5\times10^{-9}$ | $6\times10^{-5}$ |
| | | I | $4\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $5\times10^{-5}$ |
| | Te 127 | S | $2\times10^{-6}$ | $8\times10^{-3}$ | $6\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $9\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Te 129m | S | $8\times10^{-8}$ | $1\times10^{-3}$ | $3\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $6\times10^{-4}$ | $1\times10^{-9}$ | $2\times10^{-5}$ |
| | Te 129 | S | $5\times10^{-6}$ | $2\times10^{-2}$ | $2\times10^{-7}$ | $8\times10^{-4}$ |
| | | I | $4\times10^{-6}$ | $2\times10^{-2}$ | $1\times10^{-7}$ | $8\times10^{-4}$ |
| | Te 131m | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $4\times10^{-5}$ |
| | Tc 132 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $7\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| Terbium (65) ............ | Tb 160 | S | $1\times10^{-7}$ | $1\times10^{-3}$ | $3\times10^{-9}$ | $4\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $4\times10^{-5}$ |
| Thallium (81) ............ | Tl 200 | S | $3\times10^{-6}$ | $1\times10^{-2}$ | $9\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $1\times10^{-6}$ | $7\times10^{-3}$ | $4\times10^{-8}$ | $2\times10^{-4}$ |
| | Tl 201 | S | $2\times10^{-6}$ | $9\times10^{-3}$ | $7\times10^{-8}$ | $3\times10^{-4}$ |
| | | I | $9\times10^{-7}$ | $5\times10^{-3}$ | $3\times10^{-8}$ | $2\times10^{-4}$ |
| | Tl 202 | S | $8\times10^{-7}$ | $4\times10^{-3}$ | $3\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $2\times10^{-3}$ | $8\times10^{-9}$ | $7\times10^{-5}$ |
| | Tl 204 | S | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $3\times10^{-8}$ | $2\times10^{-3}$ | $9\times10^{-10}$ | $6\times10^{-5}$ |
| Thorium (90) ............ | Th 228 | S | $9\times10^{-12}$ | $2\times10^{-4}$ | $3\times10^{-13}$ | $7\times10^{-6}$ |
| | | I | $6\times10^{-12}$ | $4\times10^{-4}$ | $2\times10^{-13}$ | $1\times10^{-5}$ |
| | Th 230 | S | $2\times10^{-12}$ | $5\times10^{-5}$ | $8\times10^{-14}$ | $2\times10^{-6}$ |
| | | I | $1\times10^{-11}$ | $9\times10^{-4}$ | $3\times10^{-13}$ | $3\times10^{-5}$ |
| | Th 232 | S | $3\times10^{-11}$ | $5\times10^{-5}$ | $1\times10^{-12}$ | $2\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $1\times10^{-3}$ | $1\times10^{-12}$ | $4\times10^{-5}$ |

[1] See footnotes at end of table.

Approved: November 8, 1968

STANDARDS FOR RADIATION PROTECTION                          AEC Appendix 0524
                                                                    Annex A

## CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|---|
| | | | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) | Column 1 Air (μc/ml) | Column 2 Water (μc/ml) |
| Thorium (90)—Continued | Th natural* | S | $3\times10^{-11}$ | $3\times10^{-5}$ | $1\times10^{-12}$ | $1\times10^{-6}$ |
| | | I | $3\times10^{-11}$ | $3\times10^{-4}$ | $1\times10^{-12}$ | $1\times10^{-7}$ |
| | Th 234 | S | $6\times10^{-8}$ | $5\times10^{-4}$ | $2\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $5\times10^{-4}$ | $1\times10^{-9}$ | $2\times10^{-5}$ |
| Thulium (69) | Tm 170 | S | $4\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $5\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $1\times10^{-3}$ | $1\times10^{-9}$ | $5\times10^{-5}$ |
| | Tm 171 | S | $1\times10^{-7}$ | $1\times10^{-2}$ | $4\times10^{-9}$ | $5\times10^{-4}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-2}$ | $8\times10^{-9}$ | $5\times10^{-4}$ |
| Tin (50) | Sn 113 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $5\times10^{-5}$ |
| | | I | $5\times10^{-8}$ | $2\times10^{-3}$ | $2\times10^{-9}$ | $8\times10^{-5}$ |
| | Sn 125 | S | $1\times10^{-7}$ | $5\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $8\times10^{-8}$ | $5\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| Tungsten (Wolfram) (74) | W 181 | S | $2\times10^{-7}$ | $1\times10^{-2}$ | $8\times10^{-8}$ | $4\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $1\times10^{-2}$ | $4\times10^{-9}$ | $3\times10^{-4}$ |
| | W 185 | S | $8\times10^{-8}$ | $1\times10^{-2}$ | $3\times10^{-9}$ | $1\times10^{-4}$ |
| | | I | $1\times10^{-7}$ | $3\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| | W 187 | S | $4\times10^{-7}$ | $2\times10^{-3}$ | $2\times10^{-8}$ | $7\times10^{-5}$ |
| | | I | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| Uranium (92) | U 230 | S | $3\times10^{-10}$ | $1\times10^{-4}$ | $1\times10^{-11}$ | $5\times10^{-6}$ |
| | | I | $1\times10^{-10}$ | $1\times10^{-4}$ | $4\times10^{-12}$ | $5\times10^{-6}$ |
| | U 232 | S | $1\times10^{-10}$ | $8\times10^{-4}$ | $3\times10^{-12}$ | $3\times10^{-5}$ |
| | | I | $3\times10^{-11}$ | $8\times10^{-4}$ | $9\times10^{-13}$ | $3\times10^{-5}$ |
| | U 233 | S | $5\times10^{-10}$ | $9\times10^{-4}$ | $2\times10^{-11}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $9\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 234 | S | $6\times10^{-10}$ | $9\times10^{-4}$ | $2\times10^{-11}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $9\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 235 | S | $5\times10^{-10}$ | $8\times10^{-4}$ | $2\times10^{-11}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $8\times10^{-4}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 236 | S | $6\times10^{-10}$ | $1\times10^{-3}$ | $2\times10^{-11}$ | $3\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $1\times10^{-3}$ | $4\times10^{-12}$ | $3\times10^{-5}$ |
| | U 238 | S | $7\times10^{-11}$ | $1\times10^{-3}$ | $3\times10^{-12}$ | $4\times10^{-5}$ |
| | | I | $1\times10^{-10}$ | $1\times10^{-3}$ | $5\times10^{-12}$ | $4\times10^{-5}$ |
| | U 240 | S | $2\times10^{-7}$ | $1\times10^{-3}$ | $8\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $2\times10^{-7}$ | $1\times10^{-3}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | U-natural** | S | $7\times10^{-11}$ | $5\times10^{-4}$ | $3\times10^{-12}$ | $2\times10^{-5}$ |
| | | I | $6\times10^{-11}$ | $5\times10^{-4}$ | $2\times10^{-12}$ | $2\times10^{-5}$ |
| Vanadium (23) | V 48 | S | $2\times10^{-7}$ | $9\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $6\times10^{-8}$ | $8\times10^{-4}$ | $2\times10^{-9}$ | $3\times10^{-5}$ |
| Xenon (54) | Xe 131m | Sub | $2\times10^{-6}$ | ......... | $4\times10^{-8}$ | ......... |
| | Xe 133 | Sub | $1\times10^{-5}$ | ......... | $3\times10^{-7}$ | ......... |
| | Xe 133m | Sub | $1\times10^{-5}$ | ......... | $3\times10^{-7}$ | ......... |
| | Xe 135 | Sub | $4\times10^{-6}$ | ......... | $1\times10^{-7}$ | ......... |
| Ytterbium (70) | Yb 175 | S | $7\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| | | I | $6\times10^{-7}$ | $3\times10^{-3}$ | $2\times10^{-8}$ | $1\times10^{-4}$ |
| Yttrium (39) | Y 90 | S | $1\times10^{-7}$ | $6\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| | | I | $1\times10^{-7}$ | $6\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| | Y 91m | S | $2\times10^{-6}$ | $1\times10^{-1}$ | $8\times10^{-7}$ | $3\times10^{-3}$ |
| | | I | $2\times10^{-6}$ | $1\times10^{-1}$ | $6\times10^{-7}$ | $3\times10^{-3}$ |
| | Y 91 | S | $4\times10^{-8}$ | $8\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |
| | | I | $3\times10^{-8}$ | $8\times10^{-4}$ | $1\times10^{-9}$ | $3\times10^{-5}$ |

*A curie of natural thorium means the sum of $3.7 \times 10^{10}$ dis/sec from Th 232 plus $3.7 \times 10^{10}$ dis/sec from Th 228. One curie of natural thorium is equivalent to 9,000 kilograms or 19,850 pounds of natural thorium.

**A curie of natural uranium means the sum of $3.7\times10^{10}$ disintegrations per second from U 238 plus $3.7\times10^{10}$ dis/sec from U 234 plus $9\times10^{8}$ dis/sec from U 235. One curie of natural uranium is equivalent to 3,000 kilograms or 6,615 pounds of natural uranium.

[1] See footnotes at end of table.

Approved:  November 8, 1968

AEC Appendix 0524
Annex A

STANDARDS FOR RADIATION PROTECTION

### CONCENTRATIONS IN AIR AND WATER ABOVE NATURAL BACKGROUND--continued

(See notes at end of annex)

| Element (atomic number) | Isotope[1] | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|---|
| | | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) | Column 1 Air ($\mu c/ml$) | Column 2 Water ($\mu c/ml$) |
| Yttrium (39)—Continued ......... Y 92 S | | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| Y 92 I | | $3\times10^{-7}$ | $2\times10^{-3}$ | $6\times10^{-9}$ | $6\times10^{-5}$ |
| Y 93 S | | $2\times10^{-7}$ | $8\times10^{-4}$ | $6\times10^{-9}$ | $3\times10^{-5}$ |
| Y 93 I | | $1\times10^{-7}$ | $8\times10^{-4}$ | $5\times10^{-9}$ | $3\times10^{-5}$ |
| Zinc (30) ..................... Zn 65 S | | $1\times10^{-7}$ | $3\times10^{-3}$ | $4\times10^{-9}$ | $1\times10^{-4}$ |
| Zn 65 I | | $6\times10^{-8}$ | $5\times10^{-3}$ | $2\times10^{-9}$ | $2\times10^{-4}$ |
| Zn 69m S | | $4\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $7\times10^{-5}$ |
| Zn 69m I | | $3\times10^{-7}$ | $2\times10^{-3}$ | $1\times10^{-8}$ | $6\times10^{-5}$ |
| Zn 69 S | | $7\times10^{-6}$ | $5\times10^{-2}$ | $2\times10^{-7}$ | $2\times10^{-3}$ |
| Zn 69 I | | $9\times10^{-6}$ | $5\times10^{-2}$ | $3\times10^{-7}$ | $2\times10^{-3}$ |
| Zirconium (40). ............... Zr 93 S | | $1\times10^{-7}$ | $2\times10^{-2}$ | $4\times10^{-9}$ | $8\times10^{-4}$ |
| Zr 93 I | | $3\times10^{-7}$ | $2\times10^{-2}$ | $1\times10^{-8}$ | $8\times10^{-4}$ |
| Zr 95 S | | $1\times10^{-7}$ | $2\times10^{-3}$ | $4\times10^{-9}$ | $6\times10^{-5}$ |
| Zr 95 I | | $3\times10^{-8}$ | $2\times10^{-3}$ | $1\times10^{-9}$ | $6\times10^{-5}$ |
| Zr 97 S | | $1\times10^{-7}$ | $5\times10^{-4}$ | $4\times10^{-9}$ | $2\times10^{-5}$ |
| Zr 97 I | | $9\times10^{-8}$ | $5\times10^{-4}$ | $3\times10^{-9}$ | $2\times10^{-5}$ |
| Any single radionuclide not listed above than alpha emission or spontaneous fission and with radioactive half-life less than 2 hours. | .........Sub | $1\times10^{-6}$ | ......... | $3\times10^{-8}$ | ......... |
| Any single radionuclide, not listed above with decay mode other than alpha emission or spontaneous fission and with radioactive half-life greater than 2 hours. | ............... | $3\times10^{-9}$ | $9\times10^{-5}$ | $1\times10^{-10}$ | $3\times10^{-6}$ |
| Any single radionuclide, not listed above, which decays by alpha emission or spontaneous fission. | ............. | $6\times10^{-13}$ | $4\times10^{-7}$ | $2\times10^{-14}$ | $3\times10^{-8}$ |

[1] Soluble (S); Insoluble (I).
[2] "Sub" means that values given are for submersion in a semispherical infinite cloud of airborne material.

NOTE: In any case where there is a mixture in air or water of more than one radionuclide, the guide values, for purposes of this annex, should be determined as follows:

1. If the identity and concentration of each radionuclide in the mixture are known, the limiting values should be derived as follows: Determine, for each radionuclide in the mixture, the ratio between the quantity present in the mixture and the guide otherwise established in this annex for the specific radionuclide when not in a mixture. The sum of such ratios for all the radionuclides in the mixture shall not exceed "1" (i.e., "unity").

Approved: November 8, 1968

EXAMPLE: If radionuclides A, B, and C are present in concentrations $C_A$, $C_B$, and $C_C$, and if the applicable CG's are $CG_A$, $CG_B$ and $CG_C$ respectively, then the concentrations should be limited so that the following relationship exists:

$$\frac{C_A}{CG_A} + \frac{C_B}{CG_B} + \frac{C_C}{CG_C} \leqq 1$$

2. If either the identity or the concentration of any radionuclide in the mixture is not known, the guide values for purposes of this annex shall be:

a. for purposes of Table I, Col. 1 - $6\times10^{-12}$

STANDARDS FOR RADIATION PROTECTION

b. for purposes of Table I, Col. 2 - 4 X 10$^{-7}$

c. for purposes of Table II, Col. 1 - 2 X 10$^{-14}$

d. for purposes of Table II, Col. 2 - 3 X 10$^{-8}$

3. If any of the conditions specified below are met, the corresponding values specified below may be used in lieu of those specified in 2., above.

   a. If the identity of each radionuclide in the mixture is known but the concentration of one or more of the radionuclides in the mixture is not known, the concentration guide for the mixture is the guide specified in this annex for the radionuclide in the mixture having the lowest concentration guide, or

   b. If the identity of each radionuclide in the mixture is not known, but it is known that certain radionuclides specified in this annex are not present in the mixture, the concentration guide for the mixture is the lowest concentration guide specified in this annex for any radionuclide which is not known to be absent from the mixture; or

   c.

| Element (atomic number) and isotope | Table I Controlled Area | | Table II Uncontrolled Area | |
|---|---|---|---|---|
| | Column 1 Air (µc/ml) | Column 2 Water (µc/ml) | Column 1 Air (µc/ml) | Column 2 Water (µc/ml) |
| If it is known that Sr 90, I 125, I 126, I 129, I 131, (I 133, table II only), Pb 210, Po 210, At 211, Ra 223, Ra 224, Ra 226, Ac 227, Ra 228, Th 230, Pa 231, Th 232, Th-nat, Cm 248, Cf 254 and Fm 256 are not present --- | ------- | 9X10$^{-5}$ | ------- | 3X10$^{-6}$ |
| If it is known that Sr 90, I 125, I 126, I 129, (I 131, I 133, table II only), Pb 210, Po 210, Ra 223, Ra 226, Ra 228, Pa 231, Th-nat, Cm 248, Cf 254, and Fm 256 are not present -------------------- | ------- | 6X10$^{-5}$ | ------- | 2X10$^{-6}$ |
| If it is known that Sr 90, I 129, (I 125, I 126, I 131, table II only), Pb 210, Ra 226, Ra 228, Cm 248, and Cf 254 are not present ----------------- | ------- | 2X10$^{-5}$ | ------- | 6X10$^{-7}$ |
| If it is known that (I 129, table II only), Ra 226, and Ra 228 are not present -------------------- | ------- | 3X10$^{-6}$ | ------- | 1X10$^{-7}$ |
| If it is known that alpha-emitters and Sr 90, I 129, Pb 210, Ac 227, Ra 228, Pa 230, Pu 241, and Bk 249 are not present -------------------- | 3X10$^{-9}$ | ------ | 1X10$^{-10}$ | ------ |
| If it is known that alpha-emitters and Pb 210, Ac 227, Ra 228, and Pu 241 are not present----------- | 3X10$^{-10}$ | ------ | 1X10$^{-11}$ | ------ |
| If it is known that alpha-emitters and Ac 227 are not present -------------------------------- | 3X10$^{-11}$ | ------ | 1X10$^{-12}$ | ------ |
| If it is known that Ac 227, Th 230, Pa 231, Pu 238, Pu 239, Pu 240, Pu 242, Pu 244, Cm 248, Cf 249 and Cf 251 are not present -------------------- | 3X10$^{-12}$ | ------ | 1X10$^{-13}$ | ------ |

4. If the mixture of radionuclides consists of uranium and its daughter products in ore dust prior to chemical processing of the uranium ore, the values specified below may be used in lieu of those determined in accordance with 1., above, or those specified in 2. and 3., above.

   a. For purposes of Table I, Col. 1-1 X 10$^{-10}$ µc / ml gross alpha activity; or 2.5 X 10$^{-11}$ µc / ml natural uranium; or 75 micrograms per cubic meter of air natural uranium.

   b. For purposes of Table II, Col. 1-3 X 10$^{-12}$ µc / ml gross alpha activity; or 8 X 10$^{-13}$ µc / ml natural uranium; or 3 micrograms per cubic meter of air natural uranium.

5. For purposes of this note, a radionuclide may be considered as not present in a mixture if (a) the ratio of the concentration of that radionuclide

Approved: November 8, 1968

in the mixture ($C_A$) to the concentration guide for that radionuclide specified in Table II of this annex ($CG_A$) does not exceed 1/10,

i.e.,
$$\frac{C_A}{CG_A} < \frac{1}{10}$$

and (b) the sum of such ratios for all the radionuclides considered as not present in the mixture does not exceed 1/4,

i.e.,
$$\frac{C_A}{CG_A} + \frac{C_B}{CG_B} + \ldots \leqq \frac{1}{4}$$

6. Conversion from $\mu$ Ci/cc to p Ci/m$^3$ for air and p Ci/l for water are as follows:

a. Air - $\mu$ Ci/cc X $10^{12}$ = p Ci/m$^3$

b. Water - $\mu$ Ci/cc X $10^9$ = p Ci/l

7. Concentrations may be derived for unlisted radionuclides provided yearly dose limits in I, A. and II, A. are used and the methods are consistent with those recommended by the FRC and ICRP.

Approved: November 8, 1968